# Exhibit C

# Davis Wright Tremaine LLP

Suite 3300
920 Fifth Avenue
Seattle, WA  98104-1610
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

August 21, 2019
Invoice No. 6654207

AUGUST INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:        0105407-000009
Sugarman v. Muddy Waters

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 07/24/19 | A. Doran | 0.30 | Review complaint |
| 07/24/19 | B. Johnson | 0.40 | Emails from and to Mr. Block ████████ (.1); review complaint (.3) |
| 07/25/19 | B. Johnson | 0.90 | Review RICO complaint, ████████ |
| 07/26/19 | B. Masterson | 0.80 | Research on ████████, for A. Doran |
| 07/26/19 | A. Doran | 1.80 | Review ████████ and call with Mr. Block regarding ██ |
| 07/26/19 | B. Johnson | 1.60 | Telephone conference with Mr. Block and A. Doran regarding ████████ (1.1); review ████████ regarding ██ (.3); review ██ (.2) |
| 07/28/19 | B. Johnson | 0.10 | Review ████████ |
| 07/29/19 | B. Masterson | 1.20 | Research on ████████, for A. Doran |
| 07/29/19 | A. Doran | 1.40 | Review ████████ |
| 07/29/19 | B. Johnson | 0.10 | Review ████████ |
| 07/30/19 | A. Doran | 2.10 | Consider ████████ and call with Mr. Block, F. Burnside and B. Johnson regarding ██ |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Muddy Waters Capital, LLC
Invoice No.  6654207
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 07/30/19 | B. Johnson | 0.80 | Telephone conference with Mr. Block, et al. regarding ██████████████ |
| | Total Hours Worked | 11.50 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $6,956.00 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $6,956.00 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|--------------|--------------|------------------|-------------|
| **Partner** | | | |
| Doran, A. | 5.60 | 585.00 | 3,276.00 |
| Johnson, B. | 3.90 | 800.00 | 3,120.00 |
| Total | 9.50 | | 6,396.00 |
| **Other** | | | |
| Masterson, B. | 2.00 | 280.00 | 560.00 |
| Total | 2.00 | | 560.00 |
| Total All Classes | 11.50 | | $6,956.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Current Invoice | $6,956.00 |
| Total Balance Due This Matter | $6,956.00 |

Ambika Kumar Doran



**Davis Wright**
**Tremaine** LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Suite 3300
920 Fifth Avenue
Seattle, WA 98104-1610
206.622.3150 tel
206.757.7700 fax
Federal ID #91-0839480
www.dwt.com

Matter ID:    0105407-000009

August 21, 2019
Invoice No. 6654207

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

STATEMENT OF ACCOUNT
as of July 31, 2019

Current Invoice - 6654207                    $6,956.00

Total Balance Due This Matter                $6,956.00

PLEASE REMIT WITH PAYMENT

# Davis Wright Tremaine LLP

Suite 3300
920 Fifth Avenue
Seattle, WA 98104-1610
206.622.3150 tel
206.757.7700 fax
Federal ID #91-0839480
www.dwt.com

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

September 12, 2019
Invoice No. 6658720

SEPTEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0105407-000009
Sugarman v. Muddy Waters

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 08/02/19 | A. Doran | 0.30 | Review docket, ▮▮▮▮▮▮▮▮ (.2); contact counsel for James Gibson (.1) |
| 08/05/19 | F. Burnside | 0.10 | Review correspondence regarding ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ |
| 08/05/19 | A. Doran | 0.40 | Call with counsel for Gibson |
| 08/13/19 | J. Chung | 0.10 | Confer with A. Doran regarding ▮▮▮▮▮▮▮ |
| 08/13/19 | F. Burnside | 0.40 | Outline ▮▮▮▮▮ with A. Doran and correspond with R. Miller |
| 08/13/19 | F. Burnside | 0.30 | Review and comment on ▮▮▮▮▮▮▮ |
| 08/13/19 | A. Doran | 0.10 | Confer with F. Burnside regarding ▮▮▮▮ |
| 08/14/19 | A. Doran | 0.20 | Call with counsel for James Gibson regarding ▮▮▮▮ |
| 08/15/19 | J. Chung | 3.70 | Review ▮▮▮▮▮ (1.20); confer with A. Doran regarding ▮▮▮▮▮▮▮▮▮ (0.20); begin researching ▮▮▮▮▮▮▮▮ ▮▮▮▮▮ (2.30) |
| 08/15/19 | A. Doran | 0.20 | Call with J. Chung regarding ▮▮▮▮▮ |
| 08/16/19 | J. Chung | 1.90 | Continue researching ▮▮▮▮▮ (0.70); correspondence with R. Miller and A. Doran regarding ▮▮▮▮ (0.10); correspondence with A. Doran ▮▮▮▮ (1.10) |
| 08/16/19 | F. Burnside | 0.20 | Correspond regarding ▮▮▮▮▮ and review |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Muddy Waters Capital, LLC
Invoice No.  6658720
Page 2

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 08/16/19 | A. Doran | 0.70 | Call with J. Chung to discuss ███████ and emails regarding ██ |
| 08/19/19 | J. Chung | 7.40 | Review ████████████████ ████████████████ (4.60); continue researching ██ ████████████████ (1.10); begin drafting electronic memorandum for A. Doran ██████ (1.70) |
| 08/20/19 | J. Chung | 3.90 | Continue research in support of █████████ (0.90); continue drafting electronic memorandum regarding █████████, and correspondence with A. Doran regarding ██████ (1.40); confer with A. Doran regarding ██████ (0.10); correspondence with A. Doran regarding █████████████ (1.50) |
| 08/20/19 | A. Doran | 0.60 | Review research on ██████████ |
| 08/21/19 | J. Chung | 0.30 | Correspondence with A. Doran regarding ██████ |
| 08/21/19 | A. Doran | 0.10 | Review ███████ |
| 08/23/19 | J. Chung | 5.60 | Perform follow-up research for ████████████ |
| 08/26/19 | M. Almeida | 1.30 | Review complaint ██████ |
| 08/26/19 | J. Chung | 5.70 | Begin drafting ████████████ (4.70); research ██████ (1.00) |
| 08/26/19 | A. Doran | 0.50 | Call with counsel for Gibson and Matthews regarding ████ |
| 08/27/19 | J. Chung | 5.00 | Continue drafting ████████████████████, including further review of ████████████████ |
| 08/27/19 | F. Burnside | 0.10 | Review correspondence with other counsel regarding ██████ |
| 08/28/19 | M. Almeida | 0.70 | Meet with A. Doran regarding ██████ (.4); teleconference with opposing and aligned counsel regarding timing for response deadlines (.3) |
| 08/28/19 | J. Chung | 2.30 | Begin drafting ███████████ |
| 08/28/19 | A. Doran | 0.60 | Call with opposing counsel regarding extension of time (.2); meeting with M. Almeida regarding ██████ (.4) |
| 08/29/19 | J. Chung | 3.80 | Continue drafting ████████ |
| 08/30/19 | J. Chung | 4.30 | Continue drafting ████████ |
| 08/30/19 | A. Doran | 0.30 | Revise draft ██████ |



Muddy Waters Capital, LLC
Invoice No.  6658720
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|------------|------|------------------------|
| 08/31/19 | J. Chung | 2.10 | Continue drafting ███████████████ |
| | | | ████████████ |
| | Total Hours Worked | 53.20 | |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $23,066.50 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $23,066.50 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|------------|-------------|-----------------|-------------|
| **Partner** | | | |
| Burnside, F. | 1.10 | 650.00 | 715.00 |
| Doran, A. | 4.00 | 585.00 | 2,340.00 |
| Total | 5.10 | | 3,055.00 |
| **Associate** | | | |
| Almeida, M. | 2.00 | 440.00 | 880.00 |
| Chung, J. | 46.10 | 415.00 | 19,131.50 |
| Total | 48.10 | | 20,011.50 |
| Total All Classes | 53.20 | | $23,066.50 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $6,956.00 |
| Less Payments Received as of 08/30/19 - MUDDY WATERS CAPITAL - WIRE PAYMENT | ($6,956.00) |
| Current Invoice | $23,066.50 |
| Total Balance Due This Matter | $23,066.50 |

Ambika Kumar Doran



**Davis Wright Tremaine LLP**

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Suite 3300
920 Fifth Avenue
Seattle, WA 98104-1610
206.622.3150 tel
206.757.7700 fax
Federal ID #91-0839480
www.dwt.com

Matter ID:    0105407-000009

September 12, 2019
Invoice No. 6658720

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

STATEMENT OF ACCOUNT
as of August 31, 2019

| | |
|---|---|
| Current Invoice - 6658720 | $23,066.50 |
| Total Balance Due This Matter | $23,066.50 |

PLEASE REMIT WITH PAYMENT

# Davis Wright Tremaine LLP

Suite 3300
920 Fifth Avenue
Seattle, WA 98104-1610
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

October 11, 2019
Invoice No. 6665670

OCTOBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:     0105407-000009
Sugarman v. Muddy Waters

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 09/03/19 | M. Almeida | 1.00 | Review and provide comment on ███████████████ |
| 09/03/19 | J. Chung | 1.60 | Revise and edit ████████████████, and correspondence with A. Doran regarding ██████ |
| 09/03/19 | F. Burnside | 0.10 | Review ████████████████████████ |
| 09/03/19 | A. Doran | 0.30 | Emails regarding ████████████████ (.1); emails with M. Almeida regarding ██████ (.2) |
| 09/04/19 | F. Burnside | 0.20 | Review subpoena letter from Latham and Watkins |
| 09/04/19 | A. Doran | 0.10 | Finalize ██████ |
| 09/05/19 | M. Almeida | 1.50 | Initial research for ████████████████ |
| 09/05/19 | F. Burnside | 0.10 | Review ████████████ |
| 09/05/19 | F. Burnside | 0.10 | Review ████████ |
| 09/05/19 | A. Doran | 0.50 | Call with counsel on subpoena matter regarding ██████ |
| 09/10/19 | A. Doran | 0.10 | Emails with Mr. Block regarding █████ and with counsel for co-defendants regarding █████████ |
| 09/12/19 | F. Burnside | 0.10 | Review correspondence regarding ████████████████████ |
| 09/13/19 | M. Almeida | 0.20 | Confer with A. Doran regarding ████████ |
| 09/16/19 | M. Almeida | 3.50 | Research for ██████████ |
| 09/16/19 | A. Doran | 0.30 | Review ████████████ |
| 09/17/19 | M. Almeida | 3.20 | Confer with A. Doran regarding ████████████ (.5); call with co-defendants' counsel to discuss █████ (.5); research ██████████████ ██████████ (2.2) |
| 09/17/19 | A. Doran | 1.10 | Detailed review of complaint and call with co-defendants regarding ████████ |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Muddy Waters Capital, LLC
Invoice No. 6665670
Page 2

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 09/17/19 | A. Doran | 0.70 | Detailed review of ███ |
| 09/18/19 | M. Almeida | 2.90 | Research and draft ████████████ |
| 09/19/19 | M. Almeida | 0.20 | Review ███████ |
| 09/20/19 | M. Almeida | 0.40 | Attend to emails with A. Doran regarding ███████; review ████████████ |
| 09/20/19 | A. Doran | 2.50 | Detailed review of complaint and background and provide ███ to M. Almeida on ████████ |
| 09/21/19 | M. Almeida | 1.80 | Revise ████████████ |
| 09/22/19 | M. Almeida | 1.30 | Revise ██████████, including additional research on ███████ |
| 09/22/19 | A. Doran | 0.70 | Revise ████████ |
| 09/23/19 | M. Almeida | 6.00 | Research and draft ████████████ |
| 09/23/19 | D. Laidman | 0.70 | Review ██████████████ and communicate with A. Doran regarding ██████ (.4); review ████████████ and communicate with A. Doran regarding ██████ (.3) |
| 09/23/19 | T. Burke | 0.40 | Advice regarding ██████████ and potential strategy regarding ████ |
| 09/23/19 | F. Burnside | 0.10 | Review correspondence to and from Mr. Block regarding ████████ |
| 09/23/19 | A. Doran | 3.50 | Review ████████████ (1); call with insurer to ████████ (.4); call with M. Almeida to discuss ████████ (.3); revise ████████ (.3); revise ████████ (1.5) |
| 09/23/19 | B. Johnson | 0.30 | Emails from and to Mr. Block regarding ██████ |
| 09/24/19 | M. Almeida | 5.00 | Research and draft ████████████ |
| 09/24/19 | F. Burnside | 0.20 | Outline ██████████ with A. Doran |
| 09/24/19 | A. Doran | 4.00 | Confer with B. Johnson and F. Burnside regarding ██████ (.3); revise ████████ (3.7) |
| 09/24/19 | B. Johnson | 0.80 | Review ████████, draft ███████ |
| 09/25/19 | M. Almeida | 0.60 | Factual research ████████████ |
| 09/25/19 | F. Burnside | 0.10 | Review ████████ |
| 09/25/19 | A. Doran | 3.00 | Call with B. Johnson and Mr. Block concerning ████████ (.3); email to counsel for newly appearing co-defendant (.1); revise ████████ (2.6) |
| 09/25/19 | B. Johnson | 0.20 | Telephone conference with with Mr. Block regarding ████████ |
| 09/26/19 | M. Almeida | 1.10 | Factual research ████████ |
| 09/27/19 | M. Almeida | 3.30 | Teleconference with co-defendants' counsel (.7); investigate ████████ (2.6) |

**Davis Wright Tremaine LLP**

Muddy Waters Capital, LLC
Invoice No.  6665670
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 09/27/19 | F. Burnside | 0.50 | Review, revise, and comment on ███████ |
| 09/27/19 | A. Doran | 2.10 | Call with counsel for other defendants and email to plaintiff regarding ██████ (.2); revise ██████ ████ (1.9) |
| 09/27/19 | B. Johnson | 0.40 | Review ██████ |
| 09/28/19 | M. Almeida | 4.40 | Additional research regarding ██████ and updates to ██████ reflecting ████ |
| 09/29/19 | F. Burnside | 0.20 | Review ██████ from co-defendant |
| 09/29/19 | F. Burnside | 0.20 | Review ██████ |
| 09/29/19 | B. Johnson | 0.10 | Revise and edit ██████ |
| 09/30/19 | F. Burnside | 0.20 | Review correspondence and revisions to ██████ from co-defendant |
| 09/30/19 | F. Burnside | 0.10 | Review ██████ |
| 09/30/19 | F. Burnside | 0.60 | Review, revise, and comment on ██████ |
| 09/30/19 | A. Doran | 0.90 | Revise ██████ |
| | Total Hours Worked | 63.50 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Filing Fees - 09/13/2019: US DISTRICT COURT NDCA - Pro Hac Vice Application - Ambika Doran - USDC, Northern District of CA | 1 | $310.00 |
| Applications Fee - 09/23/2019: US DISTRICT COURT NDCA - Pro Hac application - M. Almeida | 1 | $310.00 |
| Outside delivery service - - UPS ERS - 09/11/19 Delivery to Clerk Supreme Court Of Washington | 1 | $12.01 |
| Outside delivery service - - UPS ERS - 09/12/19 Delivery to Colleen Johnson Davis Wright Tremaine, Llp | 1 | $10.51 |
| State court - WASHINGTON STATE SUPREME COURT - 09/11/2019, Certificate of Good Standing, per Colleen Johnson | 1 | $5.00 |
| Total Current Disbursements | | $647.52 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $32,205.00 |
| Total Current Disbursements | 647.52 |
| Total Current Invoice | $32,852.52 |



Muddy Waters Capital, LLC
Invoice No. 6665670
Page 4

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Burke, T. | 0.40 | 760.00 | 304.00 |
| Burnside, F. | 2.80 | 650.00 | 1,820.00 |
| Doran, A. | 19.80 | 585.00 | 11,583.00 |
| Johnson, B. | 1.80 | 800.00 | 1,440.00 |
| Total | 24.80 | | 15,147.00 |
| **Associate** | | | |
| Almeida, M. | 36.40 | 440.00 | 16,016.00 |
| Chung, J. | 1.60 | 415.00 | 664.00 |
| Total | 38.00 | | 16,680.00 |
| **Counsel** | | | |
| Laidman, D. | 0.70 | 540.00 | 378.00 |
| Total | 0.70 | | 378.00 |
| Total All Classes | 63.50 | | $32,205.00 |

## STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $23,066.50 |
| Less Payments Received as of 10/03/19 - MLAF LP - WIRE PAYMENT | ($16,110.50) |
| Current Invoice | $32,852.52 |
| Total Balance Due This Matter | $39,808.52 |

Ambika Kumar Doran



# Davis Wright Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Suite 3300
920 Fifth Avenue
Seattle, WA 98104-1610
206.622.3150 tel
206.757.7700 fax
Federal ID #91-0839480
www.dwt.com

Matter ID:    0105407-000009

October 11, 2019
Invoice No. 6665670

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

STATEMENT OF ACCOUNT
as of September 30, 2019

Current Invoice - 6665670                $32,852.52

Total Balance Due This Matter            $39,808.52

PLEASE REMIT WITH PAYMENT



# Davis Wright Tremaine LLP

Suite 3300
920 Fifth Avenue
Seattle, WA 98104-1610
206.622.3150 tel
206.757.7700 fax
Federal ID #91-0839480
www.dwt.com

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

November 13, 2019
Invoice No. 6673296

NOVEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0105407-000009
Sugarman v. Muddy Waters

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 10/01/19 | M. Almeida | 0.40 | Follow up on factual details regarding ███████████ |
| 10/01/19 | A. Doran | 1.30 | Revise ████████████████ |
| 10/02/19 | M. Almeida | 1.30 | Prepare ████████████████████ (.4); review ████████████ (.9) |
| 10/02/19 | A. Doran | 0.30 | Revise ████████████ and emails with Mr. Block concerning ████ |
| 10/07/19 | F. Burnside | 0.10 | Review correspondence with all counsel regarding ████████ |
| 10/07/19 | F. Burnside | 0.10 | Review as filed stipulation regarding ███████ |
| 10/07/19 | A. Doran | 0.20 | Emails concerning ████████████████ |
| 10/12/19 | F. Burnside | 0.20 | Review correspondence regarding ███████ and ████████ regarding ████ |
| 10/13/19 | F. Burnside | 0.10 | Review ████████████ among counsel |
| 10/16/19 | F. Burnside | 0.20 | Review ████████ |
| 10/21/19 | M. Almeida | 0.20 | Confer with A. Doran and review ████████ |
| 10/21/19 | F. Burnside | 0.20 | Review ████████████ and correspondence regarding ████ |
| 10/28/19 | A. Doran | 0.10 | Emails concerning ████████ |
| 10/29/19 | M. Almeida | 0.90 | Attend to ████████████████ |
| 10/29/19 | E. Mitterndorfer | 0.50 | Confer regarding cite-checking ████████████, and begin review of ████ |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**

**Davis Wright Tremaine** LLP

Muddy Waters Capital, LLC
Invoice No. 6673296
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 10/29/19 | A. Doran | 0.50 | Call with insurer (.2); revise ██████ (.1); work on ██████ (.2) |
| 10/30/19 | A. Doran | 1.00 | Revise ████████ |
| 10/31/19 | A. Doran | 3.30 | Revise ███████ |
| | Total Hours Worked | 10.90 | |

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $5,911.50 |
| Total Current Disbursements | 0.00 |
| Total Current Invoice | $5,911.50 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Burnside, F. | 0.90 | 650.00 | 585.00 |
| Doran, A. | 6.70 | 585.00 | 3,919.50 |
| Total | 7.60 | | 4,504.50 |
| **Associate** | | | |
| Almeida, M. | 2.80 | 440.00 | 1,232.00 |
| Total | 2.80 | | 1,232.00 |
| **Paralegal** | | | |
| Mitterndorfer, E. | 0.50 | 350.00 | 175.00 |
| Total | 0.50 | | 175.00 |
| Total All Classes | 10.90 | | $5,911.50 |



Muddy Waters Capital, LLC
Invoice No.  6673296
Page 3

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $39,808.52 |
| Less Payments Received as of 11/13/19 - MLAF LP - WIRE PAYMENT | ($32,852.52) |
| Interest Charges | $69.56 |
| Current Invoice | $5,911.50 |
| Total Balance Due This Matter | $12,937.06 |

Ambika Kumar Doran



# Davis Wright Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Suite 3300
920 Fifth Avenue
Seattle, WA 98104-1610
206.622.3150 tel
206.757.7700 fax
Federal ID #91-0839480
www.dwt.com

Matter ID:    0105407-000009

November 13, 2019
Invoice No. 6673296

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

STATEMENT OF ACCOUNT
as of October 31, 2019

Current Invoice - 6673296                    $5,911.50

Total Balance Due This Matter                $12,937.06

PLEASE REMIT WITH PAYMENT

# Davis Wright Tremaine LLP

Suite 3300
920 Fifth Avenue
Seattle, WA  98104-1610
206.622.3150 tel
206.757.7700 fax
Federal ID #91-0839480
www.dwt.com

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

December 20, 2019
Invoice No. 6682278

DECEMBER INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:      0105407-000009
Sugarman v. Muddy Waters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|--------------------------|
| 11/01/19 | M. Almeida | 1.20 | Research ███████████████████████████ |
| 11/01/19 | E. Mitterndorfer | 0.60 | Review ████████ and revise ████████ in ████ |
| 11/01/19 | F. Burnside | 0.10 | Review correspondence among co-defendants regarding |
| 11/01/19 | A. Doran | 5.70 | Revise ██████████████████ |
| 11/01/19 | B. Johnson | 0.30 | Revise and edit ██████████████ |
| 11/02/19 | F. Burnside | 0.90 | Review, revise, and comment on ████████████████ ████████████████ |
| 11/02/19 | A. Doran | 0.60 | Revise ████████████ |
| 11/03/19 | M. Almeida | 1.80 | Research case law regarding ██████████████ and edit ██████████████ |
| 11/03/19 | F. Burnside | 0.40 | Review and revise ██████████████████ |
| 11/03/19 | F. Burnside | 0.20 | Briefly review ██████████████ and correspondence with Mr. Block regarding ████ |
| 11/03/19 | A. Doran | 3.60 | Revise ██████████████ |
| 11/04/19 | M. Almeida | 3.90 | Revise ████████ and address additional research questions related to ████ |
| 11/04/19 | E. Mitterndorfer | 3.60 | Cite check and revise ██████████████ and circulate for ████ |
| 11/04/19 | F. Burnside | 0.20 | Review ██████████████████████ ████ from co-defendants |
| 11/04/19 | F. Burnside | 0.10 | Review correspondence regarding ██████████████████ |
| 11/04/19 | F. Burnside | 0.30 | Review ██████████████and correspondence to Mr. Block regarding ████████ |
| 11/04/19 | A. Doran | 1.20 | Revise ██████████████ |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE
INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE
PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**



Muddy Waters Capital, LLC
Invoice No. 6682278
Page 2

| **DATE** | **PROFESSIONAL** | **TIME** | **DESCRIPTION OF SERVICES** |
|---|---|---|---|
| 11/04/19 | B. Johnson | 0.30 | Review ████████████████████████ (.2); emails from and to Mr. Block regarding ████ (.1) |
| 11/05/19 | M. Almeida | 2.50 | Revise and conduct follow up research for ████████████ |
| 11/05/19 | F. Burnside | 0.10 | Review correspondence with co-defendants regarding ████████████ |
| 11/05/19 | F. Burnside | 0.20 | Review ████████████████ |
| 11/05/19 | A. Doran | 2.10 | Revise ████████████████████ |
| 11/06/19 | M. Almeida | 4.90 | Prepare ██████████████████ (3.5); attend to ████████████ (1.4) |
| 11/06/19 | E. Mitterndorfer | 3.90 | Proofread and revise ██████████████ and review ████████████ regarding ████, and begin cite-check |
| 11/06/19 | F. Burnside | 0.20 | Review ████████████████ from Mr. Block and correspondence regarding ████████ |
| 11/06/19 | F. Burnside | 0.30 | Review ██████████████████████ |
| 11/06/19 | A. Doran | 2.30 | Revise ██████████████████ (1.5); revise ████████████ (.8) |
| 11/07/19 | M. Almeida | 6.90 | Revise, finalize, and supervise filing of ████████ |
| 11/07/19 | E. Mitterndorfer | 8.30 | Complete cite check of ████████████ and coordinate revisions to and finalizing of ████ for filing (7.3); review and revise ████████ ████ (1.0) |
| 11/07/19 | C. Moore | 4.60 | Cite-check the ████ in the ████████ |
| 11/07/19 | F. Burnside | 0.20 | Review ████████████████ from Mr. Block and ████████ from A. Doran |
| 11/07/19 | F. Burnside | 0.30 | Review co-defendants' ████████ |
| 11/07/19 | F. Burnside | 0.40 | Briefly review ████████████████ |
| 11/07/19 | A. Doran | 2.00 | Revise and finalize ██████████████ to ████████████████████████ |
| 11/07/19 | B. Johnson | 0.70 | Review and edit ██████████████ |
| 11/07/19 | S. Nangia | 0.90 | Review and revise ██████████████████ |
| 11/08/19 | M. Almeida | 0.80 | Attend to ██████████████ (.6); review ████████████████ (.2) |
| 11/08/19 | F. Burnside | 0.10 | Review court notice regarding ██████████████ |
| 11/08/19 | F. Burnside | 0.10 | Review certificate of interested parties filed with the Court |
| 11/08/19 | S. Nangia | 0.60 | Provide local counsel advice on ████████████ |
| 11/11/19 | F. Burnside | 0.10 | Review certificate of interested entities filed by co-defendant |



Muddy Waters Capital, LLC
Invoice No.  6682278
Page 3

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|---|---|---|---|
| 11/12/19 | A. Doran | 0.10 | Instruct associate on drafting ██████████████ |
| 11/13/19 | M. Almeida | 0.60 | Draft and attend to emails regarding ██████████ |
| 11/13/19 | A. Doran | 0.10 | Emails with Mr. Devinsky regarding ████████████ |
| 11/13/19 | S. Nangia | 0.30 | Analyze ████████████████ and correspond with A. Doran regarding ████████████ |
| 11/14/19 | M. Almeida | 0.60 | Confer with S. Nangia and attend to emails regarding ████████████ |
| 11/14/19 | S. Nangia | 0.50 | Conference and correspond with M. Almeida regarding ████████████████ ████████████ (0.3); correspond with A. Doran regarding ████████████ (0.2) |
| 11/22/19 | M. Almeida | 0.50 | Confer with J. Grant regarding ████████████ (.2); confer with A. Doran regarding ████████ (.1); confirm dates for ████████████ (.2) |
| 11/24/19 | M. Almeida | 1.00 | Research regarding ████████████████ |
| 11/25/19 | M. Almeida | 0.40 | Attend to emails regarding ████████████ |
| 11/25/19 | F. Burnside | 0.10 | Review correspondence to and from Mr. Block regarding ████████████ |
| 11/25/19 | F. Burnside | 0.10 | Review correspondence regarding ████████████ |
| 11/25/19 | A. Doran | 0.30 | Email to Mr. Block regarding ████████████ (.1); pull together ████████ for insurer (.2) |
| 11/26/19 | M. Almeida | 2.20 | Research regarding ████████████████ (1.5); call with team to discuss ████████ (.5); revise ████████████ (.2) |
| 11/26/19 | F. Burnside | 0.10 | Review correspondence regarding ████████████ |
| 11/26/19 | F. Burnside | 0.20 | Review research into ████████████████ |
| 11/26/19 | F. Burnside | 0.40 | Prepare for and attend call with Mr. Block regarding ████████████ |
| 11/26/19 | F. Burnside | 0.10 | Review |
| 11/26/19 | A. Doran | 0.40 | Call with Mr. Block concerning ████████████ ████████ |
|  | Total Hours Worked | 75.50 |  |



Muddy Waters Capital, LLC
Invoice No.  6682278
Page 4

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|---|---|---|
| Outside delivery service - NATIONWIDE LEGAL LLC - 11/15/2019, Outside Messenger & Court Services - 11-08-19, per Kimberly Simmons | 1 | $14.00 |
| Total Current Disbursements | | $14.00 |

## TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $35,316.50 |
| Total Current Disbursements | 14.00 |
| Total Current Invoice | $35,330.50 |

## SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Burnside, F. | 5.20 | 650.00 | 3,380.00 |
| Doran, A. | 18.40 | 585.00 | 10,764.00 |
| Johnson, B. | 1.30 | 800.00 | 1,040.00 |
| Nangia, S. | 2.30 | 595.00 | 1,368.50 |
| Total | 27.20 | | 16,552.50 |
| **Associate** | | | |
| Almeida, M. | 27.30 | 440.00 | 12,012.00 |
| Total | 27.30 | | 12,012.00 |
| **Paralegal** | | | |
| Mitterndorfer, E. | 16.40 | 350.00 | 5,740.00 |
| Moore, C. | 4.60 | 220.00 | 1,012.00 |
| Total | 21.00 | | 6,752.00 |
| Total All Classes | 75.50 | | $35,316.50 |



Muddy Waters Capital, LLC
Invoice No.  6682278
Page 5

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $12,937.06 |
| Less Payments Received as of 12/19/19 - MUDDY WATERS CAPITAL GLOBAL OPPORTUNITIES | ($12,937.06) |
| Current Invoice | $35,330.50 |
| Total Balance Due This Matter | $35,330.50 |

Ambika Kumar Doran



## Davis Wright Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Suite 3300
920 Fifth Avenue
Seattle, WA 98104-1610
206.622.3150 tel
206.757.7700 fax
Federal ID #91-0839480
www.dwt.com

Matter ID:    0105407-000009

December 20, 2019
Invoice No. 6682278

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

STATEMENT OF ACCOUNT
as of November 30, 2019



Current Invoice - 6682278              $35,330.50

Total Balance Due This Matter          $35,330.50

PLEASE REMIT WITH PAYMENT

# Davis Wright Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Suite 3300
920 Fifth Avenue
Seattle, WA 98104-1610
206.622.3150 tel
206.757.7700 fax

Federal ID #91-0839480

www.dwt.com

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

January 17, 2020
Invoice No. 6687025

JANUARY INVOICE FOR
STATEMENT OF
SERVICES AND DISBURSEMENTS

Matter No.:    0105407-000009
Sugarman v. Muddy Waters

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|--------------|------|-------------------------|
| 12/02/19 | M. Almeida | 0.20 | Communicate with opposing counsel regarding ███████ |
| 12/02/19 | F. Burnside | 0.10 | Review correspondence from and to Mr. Block regarding |
| 12/04/19 | M. Almeida | 2.10 | Finalize and attend to filing of ███████ (.6); begin drafting ███████ (1.5) |
| 12/04/19 | F. Burnside | 0.10 | Review as filed corporate disclosure statement |
| 12/05/19 | M. Almeida | 0.50 | Prepare ███████ and confer with opposing counsel and co-defendants' counsel regarding ███████ |
| 12/05/19 | A. Doran | 0.10 | Emails concerning ███████ |
| 12/06/19 | M. Almeida | 1.00 | Prepare ███████ for insurer (.8); attend to emails with co-defendants' counsel regarding ███████ (.2) |
| 12/06/19 | A. Doran | 0.10 | Review ███████ |
| 12/10/19 | A. Doran | 0.10 | Call with Mr. Devinsky concerning ███████ |
| 12/11/19 | M. Almeida | 0.70 | Communicate with opposing and aligned counsel regarding briefing schedule stipulation (.4); work on ███████ (.3) |
| 12/11/19 | F. Burnside | 0.10 | Review correspondence and attached ███████ regarding ███████ |
| 12/12/19 | M. Almeida | 0.70 | Finalize and attend to filing of ███████ |
| 12/16/19 | M. Almeida | 1.60 | Prepare ███████ for insurer |
| 12/17/19 | M. Almeida | 1.90 | Research case law ███████ for insurer |

**PAYMENT IS DUE WITHIN 30 DAYS OF THE DATE OF THIS INVOICE**
**INTEREST WILL BE CHARGED ON INVOICES WHICH ARE 45 DAYS PAST DUE**
**PAYMENTS RECEIVED AFTER THE DATE OF THIS INVOICE WILL BE REFLECTED ON NEXT MONTH'S BILLING**

**Davis Wright Tremaine** LLP

Muddy Waters Capital, LLC
Invoice No.  6687025
Page 2

| DATE | PROFESSIONAL | TIME | DESCRIPTION OF SERVICES |
|------|-------------|------|------------------------|
| 12/18/19 | M. Almeida | 0.70 | Prepare ██████████████████████████ for insurer |
| 12/19/19 | M. Almeida | 0.50 | Review ███████ in preparation for █████ |
| 12/19/19 | A. Doran | 0.40 | Call with insurer concerning ███ |
| 12/22/19 | M. Almeida | 0.90 | Finish ████████████ |
| 12/23/19 | M. Almeida | 2.00 | Review and analyze ██████████████████ |
| 12/23/19 | M. Almeida | 2.90 | Research and prepare ████████████████ |
| 12/23/19 | F. Burnside | 0.70 | Briefly review █████████████████████ |
| 12/23/19 | F. Burnside | 0.40 | Review ██████████████████ |
| 12/25/19 | M. Almeida | 2.40 | Research and begin outline for ████████████ |
| 12/26/19 | M. Almeida | 1.90 | Research and prepare ██████████████ |
| 12/27/19 | M. Almeida | 3.00 | Confer with A. Doran regarding ██████████ (.8); work on █████████████ (2.2) |
| 12/27/19 | A. Doran | 2.80 | Review opposition briefs and ██████████████ |
| 12/28/19 | F. Burnside | 0.70 | Review █████████ from motion to dismiss and opposition brief arguments from plaintiffs and outline ███████████ regarding ███ |
| 12/29/19 | M. Almeida | 2.60 | Research for ████████ |
| 12/30/19 | M. Almeida | 1.20 | Drafting and research for ██████████████ |
| | Total Hours Worked | 32.40 | |

## DISBURSEMENT DETAIL

| DESCRIPTION | QUANTITY | AMOUNT |
|-------------|----------|--------|
| Outside delivery service - - UPS ERS - 12/12/19 Delivery to Judge Chesney C/o Clerk's Office Usdc Nd Ca | 1 | $18.01 |
| West Publishing (billed at cost) computerized legal research 11/03/19 per M. Almeida | 1 | $22.66 |
| West Publishing (billed at cost) computerized legal research 11/24/19 per M. Almeida | 1 | $18.00 |
| Total Current Disbursements | | $58.67 |



Muddy Waters Capital, LLC
Invoice No.  6687025
Page 3

### TOTAL SERVICES AND DISBURSEMENTS - THIS INVOICE

| | |
|---|---|
| Total Current Services | $15,204.50 |
| Total Current Disbursements | 58.67 |
| Total Current Invoice | $15,263.17 |

### SUMMARY BY PROFESSIONAL

| Professional | Hours Worked | Billed Per Hours | Bill Amount |
|---|---|---|---|
| **Partner** | | | |
| Burnside, F. | 2.10 | 650.00 | 1,365.00 |
| Doran, A. | 3.50 | 585.00 | 2,047.50 |
| Total | 5.60 | | 3,412.50 |
| **Associate** | | | |
| Almeida, M. | 26.80 | 440.00 | 11,792.00 |
| Total | 26.80 | | 11,792.00 |
| Total All Classes | 32.40 | | $15,204.50 |

### STATEMENT OF ACCOUNT

| | |
|---|---|
| Balance from Previous Statement | $35,330.50 |
| Less Payments Received as of 12/24/19 - MLAF LP - WIRE PAYMENT | ($35,330.50) |
| Current Invoice | $15,263.17 |
| Total Balance Due This Matter | $15,263.17 |

Ambika Kumar Doran



**Davis Wright Tremaine LLP**

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Suite 3300
920 Fifth Avenue
Seattle, WA 98104-1610
206.622.3150 tel
206.757.7700 fax
Federal ID #91-0839480
www.dwt.com

Matter ID:     0105407-000009

January 17, 2020
Invoice No. 6687025

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

STATEMENT OF ACCOUNT
as of December 31, 2019

Current Invoice - 6687025                    $15,263.17

Total Balance Due This Matter                $15,263.17

PLEASE REMIT WITH PAYMENT



Davis Wright Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

February 12, 2020
Invoice #6700276

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Fees | 54,855.00 |
| Total Current Costs | 505.80 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **55,360.80** |

#### PROFESSIONAL FEES RENDERED:

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 01/02/20 | M. Almeida | 3.00 | Research and drafting of ▮ |
| 01/03/20 | M. Almeida | 4.10 | Research and draft ▮ |
| 01/04/20 | M. Almeida | 4.00 | Finish draft of ▮ and research ▮ |
| 01/05/20 | M. Almeida | 5.50 | Draft ▮ |
| 01/06/20 | A. Doran | 0.80 | Begin reviewing ▮ |
| 01/06/20 | M. Almeida | 2.30 | Follow up research for ▮ |
| 01/07/20 | A. Doran | 3.30 | Revise ▮ |
| 01/07/20 | M. Almeida | 2.80 | Attend to emails regarding ▮ (.4); follow up research and drafting for ▮ (2.4) |
| 01/08/20 | A. Doran | 3.30 | Revise ▮ |
| 01/08/20 | M. Almeida | 1.10 | Follow up research for ▮ |
| 01/09/20 | A. Doran | 3.60 | Revise ▮ |
| 01/09/20 | M. Almeida | 0.30 | Confer with A. Doran regarding ▮ |
| 01/10/20 | F. Burnside | 0.30 | Briefly review draft ▮ |
| 01/10/20 | A. Doran | 3.60 | Revise ▮ |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6700276
Page **2** of **5**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 01/10/20 | M. Almeida | 0.50 | Confer with A. Doran regarding ███████████████████ ███ |
| 01/11/20 | A. Doran | 2.10 | Research and revise ██████████████ |
| 01/12/20 | F. Burnside | 0.10 | Review correspondence among defendants regarding ███████████ ████████████████ |
| 01/12/20 | A. Doran | 2.60 | Research and revise █████████████ |
| 01/12/20 | M. Almeida | 1.00 | Provide comment regarding ████████████████ |
| 01/13/20 | F. Burnside | 0.10 | Review correspondence regarding ████████████████████████ ███████ |
| 01/13/20 | F. Burnside | 0.20 | Review revisions to ████████████ |
| 01/13/20 | F. Burnside | 0.20 | Review draft of █████████████████████ |
| 01/13/20 | F. Burnside | 0.40 | Review and revise █████████████ and correspond regarding ███ |
| 01/13/20 | F. Burnside | 0.40 | Review █████████████████ and summarize ████ |
| 01/13/20 | A. Doran | 7.20 | Research and revise ████████████████, including incorporating ████████████████, researching ████████████████████, and reviewing ████████ |
| 01/13/20 | M. Almeida | 2.10 | Call with defense group regarding ██████████ (.4); confer with A. Doran regarding ██████████████████ (1.7) |
| 01/13/20 | K. Gorton | 0.40 | Confer with A. Doran regarding █████████████████████ |
| 01/14/20 | F. Burnside | 0.60 | Review, revise, and comment on ████████████████████ ███ |
| 01/14/20 | F. Burnside | 0.30 | Review co-defendant's ██████████████████ and correspond regarding ██████████ |
| 01/14/20 | F. Burnside | 0.20 | Review draft █████████████ |
| 01/14/20 | F. Burnside | 0.50 | Review revised draft ███████████ and revise ████████ |
| 01/14/20 | A. Doran | 0.30 | Research and revise ████████████ |
| 01/14/20 | A. Doran | 4.00 | Research and revise █████████████████, including emails with counsel for co-defendants concerning ███████████ |
| 01/14/20 | A. Doran | 1.90 | Research and revise ████████████████ and circulate to team |
| 01/14/20 | B. Johnson | 0.30 | Review █████████████████████, emails regarding ████████ |
| 01/14/20 | M. Almeida | 3.10 | Follow up research for █████████ and attend to █████ |
| 01/14/20 | E. Mitterndorfer | 3.20 | Review, cite-check, and revise █████████████ |
| 01/15/20 | F. Burnside | 0.10 | Review and respond to correspondence regarding ███████████ and response regarding █████████ |
| 01/15/20 | F. Burnside | 0.40 | Review cases and summarize case law regarding ████████████ |
| 01/15/20 | F. Burnside | 0.40 | Review ████████████████ |
| 01/15/20 | F. Burnside | 0.30 | Review ████████████ from co-defendants and correspond regarding |
| 01/15/20 | F. Burnside | 0.10 | Review ████████████████████ from Mr. Block |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6700276
Page **3** of **5**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 01/15/20 | A. Doran | 5.50 | Research and revise ███████████████████████ |
| 01/15/20 | B. Johnson | 0.10 | Review ██████ |
| 01/15/20 | M. Almeida | 1.60 | Attend to revisions on ████████████ |
| 01/16/20 | F. Burnside | 0.30 | Review revisions to ████████████████████████ |
| 01/16/20 | F. Burnside | 0.20 | Review ████████████ |
| 01/16/20 | F. Burnside | 0.30 | Review ██████████████ |
| 01/16/20 | A. Doran | 1.30 | Revise and finalize ██████ for filing |
| 01/16/20 | B. Johnson | 0.40 | Review revised ███████████ |
| 01/16/20 | M. Almeida | 5.30 | Polish, finalize, and file ██████████████ |
| 01/16/20 | S. Childs | 4.50 | Review and edit █████████████ |
| 01/16/20 | B. Louzin | 1.00 | Research as per S. Childs to ████████████████████ |
| 01/23/20 | F. Burnside | 0.20 | Review correspondence regarding ████████ and telephone conference with A. Doran regarding ██████ |
| 01/23/20 | A. Doran | 0.30 | Call with F. Burnside concerning ███████████ |
| 01/24/20 | F. Burnside | 0.10 | Review correspondence with Mr. Block regarding ██████ |
| 01/24/20 | F. Burnside | 0.80 | Review ██████████ |
| 01/24/20 | F. Burnside | 0.10 | Review ██████████ |
| 01/24/20 | A. Doran | 1.10 | Call with counsel for co-defendants concerning ██████ and prepare for ████ |
| 01/25/20 | F. Burnside | 0.10 | Review ████████████ |

**TOTAL**          **94.20**

---

## Costs:

| Narrative | Amount |
|-----------|--------|
| Airfare - A Doran - 01 - 007 01/22/2020 Alaska Airlines from Seattle to San Francisco, from 01/30/2020 - 01/31/2020 - Airfare - oral argument | 380.80 |
| Airfare - A Doran - 01 - 007 01/24/2020 Alaska Airlines from Seattle to SF, from 01/30/2020 - 01/31/2020 - Cancellation fee re cancelled flight cancelled hearing | 125.00 |

**TOTAL COSTS**          **$505.80**

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6700276
Page **4** of **5**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Burnside, F. | 6.70 | $685.00 | $4,589.50 |
| Doran, A. | 40.90 | $685.00 | $28,016.50 |
| Johnson, B. | 0.80 | $855.00 | $684.00 |
| **Total for Partner** | **48.40** | | **$33,290.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 36.70 | $495.00 | $18,166.50 |
| Gorton, K. | 0.40 | $540.00 | $216.00 |
| **Total for Associate** | **37.10** | | **$18,382.50** |
| **PARALEGAL** | | | |
| Childs, S. | 4.50 | $375.00 | $1,687.50 |
| Mitterndorfer, E. | 3.20 | $375.00 | $1,200.00 |
| **Total for Paralegal** | **7.70** | | **$2,887.50** |
| **STAFF** | | | |
| Louzin, B. | 1.00 | $295.00 | $295.00 |
| **Total for Staff** | **1.00** | | **$295.00** |
| **TOTAL** | **94.20** | | **$54,855.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $    55,360.80 |
|---|---|

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Muddy Waters Capital, LLC                                    February 12, 2020
Attn: Carson Block                                          Invoice #6700276
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

**TOTAL AMOUNT DUE THIS INVOICE**                              **$55,360.80**



**Davis Wright Tremaine LLP**

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

March 11, 2020
Invoice #6708052

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 4,072.50 |
| Total Current Costs | 18.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **4,090.50** |



PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 02/03/20 | F. Burnside | 0.30 | Review ███████ and correspondence regarding ██ |
| 02/03/20 | A. Doran | 0.50 | Review ████ and send ███████ to Mr. Block (.2); review ████ (.3) |
| 02/03/20 | B. Johnson | 0.10 | Review ██████ |
| 02/03/20 | M. Almeida | 0.40 | Review and assess █████████ |
| 02/04/20 | B. Johnson | 0.10 | Review ████ |
| 02/04/20 | M. Almeida | 1.70 | Research and circulate ██████ regarding ██████ |
| 02/06/20 | A. Doran | 0.10 | Emails with counsel for Mathews concerning ██████ |
| 02/07/20 | A. Doran | 0.10 | Email to insurer concerning ██████ |
| 02/10/20 | F. Burnside | 0.10 | Review ██████ |
| 02/10/20 | A. Doran | 0.80 | Review ████, emails with Mr. Block ██████, call with co-defendants' counsel ██████, and call with counsel for subpoenaed party ██████ |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran

Invoice # 6708052
Page **2** of **4**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 02/10/20 | M. Almeida | 0.20 | Attend to emails regarding ███████████████ |
| 02/12/20 | F. Burnside | 0.20 | Review correspondence with co-defendants regarding ████████ |
| 02/12/20 | A. Doran | 0.50 | Call with Mr. Block regarding ██████████ and emails regarding ████ |
| 02/12/20 | M. Almeida | 0.20 | Attend to emails regarding ██████████ |
| 02/13/20 | F. Burnside | 0.30 | Prepare for and attend call to ██████ |
| 02/13/20 | A. Doran | 0.20 | Call with counsel for Sugarman concerning subpoena |
| 02/13/20 | M. Almeida | 0.30 | Call with opposing counsel regarding ██████████ and confer with A. Doran regarding █████ |
| 02/20/20 | F. Burnside | 0.20 | Review ████████████████ |
| 02/20/20 | M. Almeida | 0.10 | Review letter regarding ████████ |
| 02/21/20 | A. Doran | 0.30 | Email to Mr. Block concerning ██████████ and review ████ |

**TOTAL**                          **6.70**

---

Costs:

| Narrative | Amount |
|-----------|--------|
| VENDOR: NATIONWIDE LEGAL LLC INVOICE#: 364136 DATE: 1/31/2020 | 18.00 |
| "Delivery services/Messenger - NATIONWIDE LEGAL LLC - 01/31/2020, Outside Messenger - Court Services - 1-17-20, per Kimberly Simmons-Greene - 09 - 102" | |

**TOTAL COSTS**                                                    **$18.00**



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran

Invoice # 6708052
Page **3** of **4**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Burnside, F. | 1.10 | $685.00 | $753.50 |
| Doran, A. | 2.50 | $685.00 | $1,712.50 |
| Johnson, B. | 0.20 | $855.00 | $171.00 |
| **Total for Partner** | **3.80** | | **$2,637.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 2.90 | $495.00 | $1,435.50 |
| **Total for Associate** | **2.90** | | **$1,435.50** |
| **TOTAL** | **6.70** | | **$4,072.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$      4,090.50** |
|---|---|

Thank you for choosing Davis Wright Tremaine

 REMITTANCE

Muddy Waters Capital, LLC                                          March 11, 2020
Attn: Carson Block                                               Invoice #6708052
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$4,090.50** |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

April 23, 2020
Invoice #6717465

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 12,939.00 |
| Total Current Costs | 140.48 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **13,079.48** |

### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 03/02/20 | F. Burnside | 0.10 | Review ▇▇▇▇▇▇▇▇ |
| 03/06/20 | F. Burnside | 0.60 | Review ▇▇▇▇▇▇▇▇ |
| 03/06/20 | A. Doran | 0.40 | Review ▇▇▇▇ |
| 03/06/20 | M. Almeida | 1.20 | Review ▇▇▇▇ and attend to emails regarding ▇▇ |
| 03/08/20 | M. Almeida | 2.40 | Review and analyze ▇▇▇▇▇ |
| 03/09/20 | F. Burnside | 0.10 | Review ▇▇▇▇▇▇ |
| 03/09/20 | F. Burnside | 0.10 | Review correspondence regarding ▇▇▇▇ |
| 03/09/20 | F. Burnside | 0.20 | Outline ▇▇▇▇▇▇▇▇ |
| 03/09/20 | A. Doran | 0.70 | Call concerning ▇▇▇ |
| 03/09/20 | M. Almeida | 1.70 | Assess ▇▇▇ and confer with co-defendants' counsel regarding ▇▇▇ |
| 03/10/20 | M. Almeida | 2.70 | Analyze complaint for ▇▇▇▇▇ and review exhibits to complaint |
| 03/10/20 | B. Masterson | 0.30 | Search for ▇▇▇▇▇▇, for M. Almeida |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6717465
Page **2** of **4**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 03/11/20 | F. Burnside | 0.20 | Review ███████████████████████████ |
| 03/11/20 | A. Doran | 0.30 | Review ████████████ from counsel for Gibson |
| 03/11/20 | M. Almeida | 2.80 | Assess complaint for ██████████████ and confer with A. Doran regarding ████ |
| 03/11/20 | B. Masterson | 0.20 | Search for ██████ █████████████████, for M. Almeida |
| 03/12/20 | F. Burnside | 0.10 | Correspond regarding ███████████████ |
| 03/12/20 | F. Burnside | 0.10 | Review ██████████████████████ |
| 03/12/20 | A. Doran | 1.10 | Review ███████████; call with counsel for co-defendants concerning ██████████ |
| 03/13/20 | F. Burnside | 0.10 | Review █████████████ |
| 03/13/20 | F. Burnside | 0.30 | Review correspondence and attachments regarding ████████████ ████████████████████████ |
| 03/13/20 | A. Doran | 0.80 | Call with Mr. Block concerning ███████ |
| 03/17/20 | M. Almeida | 0.20 | Attend to emails with counsel for co-defendants regarding █████ |
| 03/18/20 | A. Doran | 0.60 | Call with M. Almeida concerning ████████ |
| 03/18/20 | M. Almeida | 0.50 | Strategize regarding █████████████ including teleconference with A. Doran |
| 03/19/20 | F. Burnside | 0.10 | Outline ██████████████ |
| 03/20/20 | M. Almeida | 0.30 | Communicate with Consovoy team regarding ███████████ ████████ |
| 03/23/20 | M. Almeida | 2.50 | Research and drafting for ████████████ |
| 03/24/20 | A. Doran | 0.20 | Draft █████ for insurer |
| 03/24/20 | M. Almeida | 2.20 | Research ████████████ |
| 03/26/20 | M. Almeida | 0.90 | Research and drafting for ███████████ |

**TOTAL**        **24.00**

COSTS:

| NARRATIVE | AMOUNT |
|---|---|
| West Publishing (billed at cost) computerized legal research 01/16/20 per B. Louzin | 130.48 |
| VENDOR: DEPARTMENT OF MOTOR VEHICLES INVOICE#: CALDMV23122020 DATE: 3/12/2020 | 5.00 |
| Online research - DEPARTMENT OF MOTOR VEHICLES - 03/12/2020, 20193065 / California Driver and Motor Vehicle Services (DMV), 3/2020 (SEATTLE), per Pat McGrath - 50 - 109 | |
| VENDOR: DEPARTMENT OF MOTOR VEHICLES INVOICE#: CALDMV13122020 DATE: 3/12/2020 | 5.00 |
| Online research - DEPARTMENT OF MOTOR VEHICLES - 03/12/2020, 20193064 / California Driver and Motor Vehicle Services (DMV), 3/2020 (SEATTLE), per Pat McGrath - 50 - 109 | |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6717465
Page **3** of **4**

| NARRATIVE | AMOUNT |
|---|---|
| **TOTAL COSTS** | **$140.48** |

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Burnside, F. | 2.00 | $685.00 | $1,370.00 |
| Doran, A. | 4.10 | $685.00 | $2,808.50 |
| **Total for Partner** | **6.10** | | **$4,178.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 17.40 | $495.00 | $8,613.00 |
| **Total for Associate** | **17.40** | | **$8,613.00** |
| **OTHER** | | | |
| Masterson, B. | 0.50 | $295.00 | $147.50 |
| **Total for Other** | **0.50** | | **$147.50** |
| **TOTAL** | **24.00** | | **$12,939.00** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 13,079.48 |

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Muddy Waters Capital, LLC                                    April 23, 2020
Attn: Carson Block                                    Invoice #6717465
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$13,079.48** |

To ensure proper credit to your account,
please include remittance with your payment.



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

May 8, 2020
Invoice #6723271

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 7,625.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **7,625.00** |

---

OUTSTANDING INVOICES FOR THIS MATTER AS OF: MAY 8, 2020

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 6717465 | 04/23/20 | 13,079.48 | 0.00 | | 13,079.48 |
| **Previous Balance Total** | | | | | **13,079.48** |
| 6723271 (This Invoice) | 05/08/20 | 7,625.00 | | | 7,625.00 |
| **Total Due This Matter** | | | | | **$20,704.48** |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6723271
Page **2** of 4

**PROFESSIONAL FEES RENDERED:**



| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 04/02/20 | M. Almeida | 1.00 | Assess ██████████████████████████████████ and confer with A. Doran regarding ████████ |
| 04/14/20 | M. Almeida | 1.10 | Drafting and research for ████████████ (1.0); communicate with co-defendants' counsel regarding ████████ (.1) |
| 04/15/20 | F. Burnside | 0.30 | Briefly review ████████████ and comment regarding ███ |
| 04/15/20 | A. Doran | 0.60 | Call with J. Courtade and counsel for Gibson concerning ████████; emails with Mr. Block concerning ████████ |
| 04/15/20 | M. Almeida | 0.30 | Review ████████████████ |
| 04/16/20 | F. Burnside | 0.20 | Review correspondence regarding ████████████ and draft ████ regarding ████ |
| 04/16/20 | A. Doran | 0.30 | Review ████████████ |
| 04/16/20 | M. Almeida | 0.90 | Prepare and manage through filing ████████████ |
| 04/20/20 | M. Almeida | 1.00 | Research and drafting for ████████ |
| 04/21/20 | M. Almeida | 1.00 | Research and draft ████████████ |
| 04/24/20 | F. Burnside | 0.30 | Review draft ████████ and correspondence regarding ███ |
| 04/24/20 | A. Doran | 0.60 | Call with counsel for co-defendants concerning ████████████ |
| 04/25/20 | M. Almeida | 0.20 | Analyze ████████████ ████ ████ |
| 04/28/20 | M. Almeida | 1.40 | Research and drafting for ████████████ |
| 04/29/20 | F. Burnside | 0.80 | Prepare for and attend call regarding ████████ with Mr. Block and A. Doran |
| 04/29/20 | A. Doran | 0.60 | Call with Mr. Block concerning ████████ |
| 04/29/20 | M. Almeida | 2.00 | Research and drafting for ████████████ ████ |
| 04/30/20 | F. Burnside | 0.30 | Review cases regarding ████████████ and correspond regarding ████████ |
| 04/30/20 | A. Doran | 0.70 | Review cases on ████████ |

| **TOTAL** | | **13.60** | |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran

Invoice # 6723271
Page **3** of **4**

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| **TIMEKEEPER SUMMARY** | | | |
| **PARTNER** | | | |
| Burnside, F. | 1.90 | $685.00 | $1,301.50 |
| Doran, A. | 2.80 | $685.00 | $1,918.00 |
| **Total for Partner** | **4.70** | | **$3,219.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 8.90 | $495.00 | $4,405.50 |
| **Total for Associate** | **8.90** | | **$4,405.50** |
| **TOTAL** | **13.60** | | **$7,625.00** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    $        7,625.00

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

May 8, 2020
Invoice #6723271

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$7,625.00** |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

June 15, 2020
Invoice #6732307

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 31,233.50 |
| Total Current Costs | 14.86 |

| | | |
|---|:---:|---:|
| **Total Amount Due This Invoice** | $ | **31,248.36** |

| OUTSTANDING INVOICES FOR THIS MATTER AS OF: JUNE 15, 2020 | | | | | |
|---|---|---|---|---|---|
| **Invoice** | **Date** | **Original Amount** | **Payments/Credits** | **Last Payment** | **Amount Due** |
| 6723271 | 05/08/20 | 7,625.00 | 0.00 | | 7,625.00 |
| **Previous Balance Total** | | | | | **7,625.00** |
| 6732307 (This Invoice) | 06/15/20 | 31,248.36 | | | 31,248.36 |
| **Total Due This Matter** | | | | | **$38,873.36** |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6732307
Page **2** of **5**

**PROFESSIONAL FEES RENDERED:**



| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 05/03/20 | M. Almeida | 3.80 | Research and drafting for ▮▮▮▮▮▮ (3.3); review and assess ▮▮▮▮▮▮ (.5) |
| 05/04/20 | M. Almeida | 4.30 | Research and draft ▮▮▮▮▮▮ (1.5); review and assess ▮▮▮▮▮▮ (2.8) |
| 05/06/20 | F. Burnside | 0.30 | Review ▮▮▮▮▮▮ ▮▮▮▮▮▮ |
| 05/06/20 | A. Doran | 0.70 | Revise ▮▮▮▮▮▮ |
| 05/06/20 | M. Almeida | 0.20 | Confer with A. Doran regarding ▮▮▮▮▮▮ |
| 05/07/20 | A. Doran | 1.40 | Revise ▮▮▮▮▮▮ |
| 05/07/20 | M. Almeida | 1.40 | Research and draft ▮▮▮▮▮▮ |
| 05/08/20 | F. Burnside | 0.10 | Review ▮▮▮▮▮▮ |
| 05/08/20 | F. Burnside | 0.10 | Correspond with A. Doran regarding ▮▮▮▮▮▮ |
| 05/08/20 | A. Doran | 2.10 | Revise ▮▮▮▮▮▮ |
| 05/08/20 | M. Almeida | 2.40 | Research and draft ▮▮▮▮▮▮ |
| 05/10/20 | A. Doran | 0.50 | Revise ▮▮▮▮▮▮ |
| 05/11/20 | F. Burnside | 0.50 | Review, revise, and comment on ▮▮▮▮▮▮ |
| 05/11/20 | A. Doran | 0.90 | Revise ▮▮▮▮▮▮ |
| 05/12/20 | F. Burnside | 0.20 | Briefly review ▮▮▮▮▮▮ and correspondence regarding ▮▮▮▮▮▮ |
| 05/12/20 | A. Doran | 0.90 | Revise ▮▮▮▮▮▮ |
| 05/12/20 | M. Almeida | 1.20 | Work on ▮▮▮▮▮▮ |
| 05/13/20 | M. Almeida | 1.10 | Revise ▮▮▮▮▮▮ and communicate with defense group regarding ▮▮▮▮▮▮ |
| 05/13/20 | E. Mitterndorfer | 3.40 | Review, cite check, and revise ▮▮▮▮▮▮ |
| 05/14/20 | F. Burnside | 0.20 | Review ▮▮▮▮▮▮ |
| 05/14/20 | A. Doran | 0.40 | Revise ▮▮▮▮▮▮ |
| 05/14/20 | M. Almeida | 0.80 | Assess ▮▮▮▮▮▮; communicate with defense group regarding ▮▮▮▮▮▮ |
| 05/15/20 | F. Burnside | 0.20 | Review ▮▮▮▮▮▮ |
| 05/15/20 | A. Doran | 1.50 | Revise ▮▮▮▮▮▮, review ▮▮▮▮▮▮ ▮▮▮▮▮▮, and send to Mr. Block |
| 05/15/20 | M. Almeida | 0.20 | Confer with A. Doran regarding ▮▮▮▮▮▮ |
| 05/19/20 | F. Burnside | 0.10 | Review correspondence regarding ▮▮▮▮▮▮ |
| 05/21/20 | A. Doran | 1.60 | Revise and finalize ▮▮▮▮▮▮ |
| 05/21/20 | M. Almeida | 0.20 | Attend to emails regarding ▮▮▮▮▮▮ |
| 05/22/20 | A. Doran | 0.10 | Return call to counsel for ▮▮▮▮▮▮ |
| 05/26/20 | F. Burnside | 0.10 | Review correspondence among all defense counsel regarding ▮▮▮▮▮▮ |
| 05/26/20 | A. Doran | 0.10 | Emails concerning ▮▮▮▮▮▮ |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6732307
Page **3** of **5**

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 05/27/20 | F. Burnside | 0.20 | Review correspondence regarding ██████ and comment on ██████ |
| 05/27/20 | A. Doran | 0.50 | Emails with counsel for Gibson concerning ██████ |
| 05/28/20 | A. Doran | 1.50 | Revise ██████ |
| 05/28/20 | M. Almeida | 2.80 | Research and draft ██████ |
| 05/29/20 | F. Burnside | 0.10 | Review correspondence regarding ██████ |
| 05/29/20 | A. Doran | 6.40 | Detailed revisions of ██████, including research on ██████ |
| 05/29/20 | M. Almeida | 6.20 | Research and draft ██████ |
| 05/29/20 | B. Masterson | 0.60 | Update to ██████, for M. Almeida |
| 05/30/20 | F. Burnside | 1.30 | Review, revise, and comment on ██████ |
| 05/30/20 | F. Burnside | 0.10 | Review correspondence from Mr. Standa regarding ██████ |
| 05/30/20 | F. Burnside | 0.60 | Review, revise, and comment on ██████ |
| 05/30/20 | A. Doran | 2.20 | Revise ██████ |
| 05/31/20 | F. Burnside | 0.20 | Briefly review ██████ |
| 05/31/20 | A. Doran | 0.60 | Revise ██████ |

**TOTAL**          **54.30**

---

**Costs:**

| Narrative | Amount |
|---|---|
| VENDOR: COURTTRAX CORPORATION INVOICE#: 12100814 DATE: 5/31/2020 | 14.86 |
| Online research - COURTTRAX CORPORATION - 05/31/2020, 20193451 / CourtTrax, 05/2020 (Seattle) Due Date: 6/15/2020, per Pat McGrath - 50 - 109 | |

**TOTAL COSTS**          **$14.86**

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6732307
Page **4** of **5**

---

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Burnside, F. | 4.30 | $685.00 | $2,945.50 |
| Doran, A. | 21.40 | $685.00 | $14,659.00 |
| **Total for Partner** | **25.70** | | **$17,604.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 24.60 | $495.00 | $12,177.00 |
| **Total for Associate** | **24.60** | | **$12,177.00** |
| **PARALEGAL** | | | |
| Mitterndorfer, E. | 3.40 | $375.00 | $1,275.00 |
| **Total for Paralegal** | **3.40** | | **$1,275.00** |
| **OTHER** | | | |
| Masterson, B. | 0.60 | $295.00 | $177.00 |
| **Total for Other** | **0.60** | | **$177.00** |
| **TOTAL** | **54.30** | | **$31,233.50** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 31,248.36 |

Thank you for choosing Davis Wright Tremaine



# REMITTANCE

Muddy Waters Capital, LLC                                          June 15, 2020
Attn: Carson Block                                              Invoice #6732307
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$31,248.36** |



**Davis Wright Tremaine LLP**

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

July 7, 2020
Invoice #6737929

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 15,072.00 |
| Total Current Costs | 56.57 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **15,128.57** |

PROFESSIONAL FEES RENDERED:

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 06/01/20 | F. Burnside | 0.30 | Review co-defendants' ███████████████████ |
| 06/01/20 | M. Almeida | 0.40 | Prepare ████████████ |
| 06/02/20 | F. Burnside | 0.40 | Review ████████████████████ ███████████████████, and correspondence regarding ██████ |
| 06/02/20 | A. Doran | 2.30 | Revise ███████████████████████████████ (1); review ██████████████████ (.5); review █████ (.8) |
| 06/02/20 | M. Almeida | 4.00 | Attend to ███████████████████████████ ██████ |
| 06/02/20 | E. Mitterndorfer | 2.60 | Review and cite check ██████████████ |
| 06/03/20 | F. Burnside | 0.10 | Review ████████████████████████ |
| 06/03/20 | F. Burnside | 0.20 | Review correspondence and attached █████████████ from co-defendant |
| 06/03/20 | F. Burnside | 0.20 | Review ████████████████████ from Mr. Block |
| 06/03/20 | A. Doran | 0.50 | Revise and finalize ██████████████████ |
| 06/03/20 | M. Almeida | 5.50 | Attend to finalization and filing of ██████████████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6737929
Page **2** of **4**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 06/03/20 | M. Laketa | 6.20 | Collaborate with M. Almeida and E. Mitterndorfer regarding ███; cite check ███████ and prepare ███████ |
| 06/03/20 | E. Mitterndorfer | 1.90 | Complete cite check of ███████ and update ███ |
| 06/03/20 | E. Mitterndorfer | 4.90 | Verify ███████ and update ███ (3.0); review and update ███, insert and review ███, and finalize for ███ (1.9) |
| 06/03/20 | S. Mecklem | 0.20 | Request ███ for M. Almeida |
| 06/04/20 | M. Almeida | 1.10 | Revise ███████ and prepare ███ |
| 06/05/20 | M. Almeida | 0.20 | Attend to ███████ |
| 06/05/20 | S. Mecklem | 0.80 | Correspond with ███████ for M. Almeida; research ███████ for M. Garcia |
| 06/10/20 | M. Almeida | 0.80 | Revise ███████ and confirm ███ regarding ███ |
| 06/11/20 | M. Almeida | 0.30 | Attend to ███████ |
| 06/15/20 | F. Burnside | 0.10 | Review correspondence regarding ███████ |
| 06/15/20 | M. Almeida | 0.20 | Attend to emails regarding ███████ |
| 06/16/20 | M. Almeida | 0.30 | Attend to emails regarding ███████ |
| 06/17/20 | M. Almeida | 0.50 | Review and provide comment on ███████ |

**TOTAL**          **34.00**

---

COSTS:

| NARRATIVE | AMOUNT |
|-----------|--------|
| Westlaw (billed at cost) computerized legal research cost per M. Almeida | 14.14 |
| Westlaw (billed at cost) computerized legal research cost per M. Almeida | 42.43 |
| **TOTAL COSTS** | **$56.57** |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6737929
Page **3** of **4**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Burnside, F. | 1.30 | $685.00 | $890.50 |
| Doran, A. | 2.80 | $685.00 | $1,918.00 |
| **Total for Partner** | **4.10** | | **$2,808.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 13.30 | $495.00 | $6,583.50 |
| **Total for Associate** | **13.30** | | **$6,583.50** |
| **PARALEGAL** | | | |
| Laketa, M. | 6.20 | $300.00 | $1,860.00 |
| Mitterndorfer, E. | 9.40 | $375.00 | $3,525.00 |
| **Total for Paralegal** | **15.60** | | **$5,385.00** |
| **OTHER** | | | |
| Mecklem, S. | 1.00 | $295.00 | $295.00 |
| **Total for Other** | **1.00** | | **$295.00** |
| **TOTAL** | **34.00** | | **$15,072.00** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 15,128.57 |

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Muddy Waters Capital, LLC                                              July 7, 2020
Attn: Carson Block                                              Invoice #6737929
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$15,128.57** |



## Davis Wright Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

August 17, 2020
Invoice #6748613

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 167.50 |
| Total Current Costs | 27.00 |
| **Total Amount Due This Invoice**     $ | **194.50** |

#### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 07/10/20 | A. Doran | 0.10 | Email to insurer concerning ▇▇▇ |
| 07/14/20 | M. Almeida | 0.20 | Prepare ▇▇▇▇▇▇▇▇▇▇▇▇▇ |
| **TOTAL** | | **0.30** | |

#### COSTS:

| NARRATIVE | AMOUNT |
|---|---:|
| VENDOR: COURTTRAX CORPORATION INVOICE#: 12101126 DATE: 6/30/2020 | 1.10 |

Online research - COURTTRAX CORPORATION - 06/30/2020, 20193574 / CourtTrax, 06/2020
(Seattle).  Due Date: 7/15/2020, per Blake Gonzalez - 50 - 109



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran

Invoice # 6748613
Page **2** of **3**

| NARRATIVE | AMOUNT |
|---|---|
| VENDOR: US COURTS PACER (PACER SERVICE CENTER) INVOICE#: 2541668-06/2020 DATE: 7/14/2020 | 25.90 |
| Online research - US COURTS PACER (PACER SERVICE CENTER) - 07/14/2020, 20193611 / PACER (Public Access to Court Records) 06/2020 (Web) (Seattle) Due Date: Due upon receipt, per Pat McGrath - 50 - 109 | |
| **TOTAL COSTS** | **$27.00** |

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| Timekeeper | Hours | Rate | Amount |
| **PARTNER** | | | |
| Doran, A. | 0.10 | $685.00 | $68.50 |
| **Total for Partner** | **0.10** | | **$68.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 0.20 | $495.00 | $99.00 |
| **Total for Associate** | **0.20** | | **$99.00** |
| **TOTAL** | **0.30** | | **$167.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$ 194.50** |
|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Muddy Waters Capital, LLC
Attn: Carson Block
cb@muddywaterscapital.com
Attn: Scott Devinsky
SD@muddywaterscapital.com

August 17, 2020
Invoice #6748613

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$194.50** |



### Davis Wright Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
1559 Michael Lane
Pacific Palisades, CA 90272
cb@muddywaterscapital.com

September 14, 2020
Invoice #6754386

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

#### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 22,342.00 |
| Total Current Costs | 12.23 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **22,354.23** |

OUTSTANDING INVOICES FOR THIS MATTER AS OF: SEPTEMBER 14, 2020

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---:|---:|---|---:|
| 6748613 | 08/17/20 | 194.50 | 0.00 | | 194.50 |
| **Previous Balance Total** | | | | | **194.50** |
| 6754386 (This Invoice) | 09/14/20 | 22,354.23 | | | 22,354.23 |
| **Total Due This Matter** | | | | | **$22,548.73** |

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 08/17/20 | F. Burnside | 0.50 | Review opposition to motion to dismiss and motion to strike |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6754386
Page **2** of **4**

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 08/17/20 | F. Burnside | 0.50 | Review ███████████████████████ |
| 08/17/20 | A. Doran | 0.10 | Emails concerning ██████ |
| 08/17/20 | M. Almeida | 1.50 | Review and summarize ████████████ |
| 08/18/20 | A. Doran | 0.50 | Call concerning ████████ |
| 08/18/20 | M. Almeida | 1.00 | Confer with A. Doran regarding █████ (.3); review ████████████ ████████ ████████ (.7) |
| 08/19/20 | A. Doran | 0.60 | Call concerning ██████ |
| 08/19/20 | M. Almeida | 2.70 | Confer with co-defense counsel regarding ████████ ████████ (.4); begin research and drafting for ████████ (1.3) |
| 08/20/20 | M. Almeida | 1.20 | Research for ████████████ |
| 08/21/20 | M. Almeida | 1.10 | Research for ████████████ |
| 08/23/20 | M. Almeida | 1.60 | Research and draft ████████████████ |
| 08/24/20 | M. Almeida | 2.20 | Research for ████████████ |
| 08/26/20 | M. Almeida | 2.50 | Research and drafting for ████████████ |
| 08/27/20 | A. Doran | 1.10 | Review response briefs and ████████ for ████████ ███ |
| 08/27/20 | M. Almeida | 2.60 | Research and drafting for ████████████ |
| 08/28/20 | A. Doran | 4.10 | Revise ████████████ |
| 08/28/20 | M. Almeida | 4.00 | Research and drafting for ████████████ |
| 08/29/20 | A. Doran | 1.30 | Revise ████████████ |
| 08/30/20 | A. Doran | 0.40 | Revise ████████ |
| 08/30/20 | M. Almeida | 0.50 | Confer with A. Doran regarding ████████████ |
| 08/31/20 | A. Doran | 4.80 | Revise ████████████ |
| 08/31/20 | M. Almeida | 5.00 | Additional research and drafting for ████████ ████████ (4); revise ████████████ (1) |

**TOTAL**          **39.80**

**Costs:**

| Narrative | Amount |
|---|---|
| Westlaw (billed at cost) computerized legal research Aug 19 2020 Per M Almeida | 12.23 |

**TOTAL COSTS**          **$12.23**

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6754386
Page **3** of **4**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Burnside, F. | 1.00 | $685.00 | $685.00 |
| Doran, A. | 12.90 | $685.00 | $8,836.50 |
| **Total for Partner** | **13.90** | | **$9,521.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 25.90 | $495.00 | $12,820.50 |
| **Total for Associate** | **25.90** | | **$12,820.50** |
| | | | |
| **TOTAL** | **39.80** | | **$22,342.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 22,354.23 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



# REMITTANCE

Muddy Waters Capital, LLC
Carson Block
1559 Michael Lane
Pacific Palisades, CA 90272

September 14, 2020
Invoice #6754386

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

## Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$22,354.23** |
| **PRIOR OUTSTANDING BALANCE** | **$194.50** |
| **TOTAL AMOUNT DUE** | **$22,548.73** |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
DWT.COM

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Muddy Waters Capital, LLC                                     October 13, 2020
Carson Block                                              Invoice #6761439
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 24,188.00 |
| Total Current Costs | 184.10 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **24,372.10** |

#### PROFESSIONAL FEES RENDERED:

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 09/01/20 | F. Burnside | 0.70 | Review, revise, and comment on ███████████ |
| 09/01/20 | A. Doran | 4.60 | Revise ██████████ |
| 09/01/20 | M. Almeida | 4.10 | Revise ████████████ (2.1); additional research for ██████ (2) |
| 09/02/20 | F. Burnside | 0.10 | Review █████████ and correspond regarding ██ |
| 09/02/20 | A. Doran | 3.60 | Revise ███████████ |
| 09/02/20 | M. Almeida | 1.80 | Revision ████████ █████████████ ██ |
| 09/03/20 | F. Burnside | 0.20 | Review █████████████ from Mr. Standa |
| 09/03/20 | F. Burnside | 0.10 | Correspond regarding ██████████ |
| 09/03/20 | M. Almeida | 0.20 | Attend to emails regarding ████████████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6761439
Page **2** of 5

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 09/04/20 | F. Burnside | 0.30 | Review ▮▮▮▮▮▮ (.2) and review correspondence regarding ▮▮▮▮▮▮ (.1) |
| 09/04/20 | F. Burnside | 0.30 | Briefly review ▮▮▮▮▮ and correspond regarding ▮▮▮▮▮ |
| 09/04/20 | A. Doran | 1.60 | Call with Mr. Block concerning ▮▮▮▮▮ (.5); incorporate ▮▮▮▮▮ (1.1) |
| 09/04/20 | M. Almeida | 0.20 | Confer with A. Doran and co-defense counsel regarding ▮▮▮▮▮ |
| 09/07/20 | A. Doran | 0.20 | Review ▮▮▮▮▮ |
| 09/07/20 | M. Almeida | 1.20 | Attend to finalization of ▮▮▮▮▮ |
| 09/08/20 | A. Doran | 1.50 | Revise and finalize ▮▮▮▮▮ |
| 09/08/20 | M. Almeida | 3.50 | Finalize and attend to filing of ▮▮▮▮▮ |
| 09/08/20 | E. Mitterndorfer | 2.40 | Cite check and revise ▮▮▮▮▮ |
| 09/09/20 | A. Doran | 0.10 | Email to counsel for plaintiffs concerning re-noting of motions |
| 09/09/20 | M. Almeida | 1.30 | Review and attend to finalization of ▮▮▮▮▮ |
| 09/10/20 | A. Doran | 0.30 | Emails with counsel for plaintiffs concerning ▮▮▮▮▮ ; ▮▮▮▮▮ |
| 09/10/20 | B. Masterson | 0.40 | Find and retrieve ▮▮▮▮▮ , for A. Doran |
| 09/11/20 | A. Doran | 2.00 | Draft ▮▮▮▮▮ (1.5); finalize ▮▮▮▮▮ (.5) |
| 09/14/20 | F. Burnside | 0.10 | Review ▮▮▮▮▮ |
| 09/14/20 | F. Burnside | 0.10 | Review ▮▮▮▮▮ |
| 09/14/20 | A. Doran | 0.30 | Revise and finalize ▮▮▮▮▮ |
| 09/14/20 | M. Almeida | 0.30 | Review ▮▮▮▮▮ (.2) and ▮▮▮▮▮ (.1) |
| 09/15/20 | M. Almeida | 0.20 | Attend to emails regarding ▮▮▮▮▮ |
| 09/16/20 | M. Almeida | 0.20 | Check local rules regarding ▮▮▮▮▮ |
| 09/17/20 | F. Burnside | 0.10 | Review ▮▮▮▮▮ |
| 09/17/20 | M. Almeida | 0.20 | Read ▮▮▮▮▮ and attend to email regarding ▮▮▮▮▮ |
| 09/21/20 | F. Burnside | 0.10 | Review ▮▮▮▮▮ |
| 09/21/20 | M. Almeida | 0.20 | Confer with A. Doran regarding ▮▮▮▮▮ |
| 09/25/20 | F. Burnside | 0.40 | Review ▮▮▮▮▮ |
| 09/25/20 | M. Almeida | 0.30 | Review ▮▮▮▮▮ |
| 09/28/20 | A. Doran | 0.30 | Call with M. Almeida concerning ▮▮▮▮▮ |
| 09/28/20 | M. Almeida | 2.50 | Research and drafting for ▮▮▮▮▮ and confer with A. Doran regarding ▮▮▮▮▮ |
| 09/29/20 | M. Almeida | 2.10 | Research and drafting for ▮▮▮▮▮ |
| 09/30/20 | A. Doran | 2.30 | Revise reply on ▮▮▮▮▮ |
| 09/30/20 | M. Almeida | 1.80 | Additional research and revision for ▮▮▮▮▮ |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6761439
Page **3** of **5**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| **TOTAL** | | **42.20** | |

### Costs:

| Narrative | Amount |
|-----------|--------|
| 08/19/2020 Express mail charge, per M. Almeida | 22.75 |
| Westlaw (billed at cost) computerized legal research Aug 26 2020 Per M. Almeida | 18.23 |
| Westlaw (billed at cost) computerized legal research Aug 27 2020 Per M. Almeida | 18.23 |
| Westlaw (billed at cost) computerized legal research Aug 31 2020 Per M. Almeida | 64.00 |
| Westlaw (billed at cost) computerized legal research Sep  2 2020 Per M. Almeida | 15.55 |
| Westlaw (billed at cost) computerized legal research Sep  7 2020 Per M. Almeida | 18.23 |
| Vendor: FED EX ERS Invoice#: 712687916 Date: 9/18/2020  - - Outside delivery service - - FED EX ERS - 09/11/20 Delivery to Office Of The Clerk, United States District Court | 13.44 |
| Vendor: FED EX ERS Invoice#: 712687916 Date: 9/18/2020  - - Outside delivery service - - FED EX ERS - 09/14/20 Delivery to Hon Maxine M Chesney, United States District Court | 13.67 |
| **TOTAL COSTS** | **$184.10** |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6761439
Page **4** of **5**

---

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Burnside, F. | 2.50 | $685.00 | $1,712.50 |
| Doran, A. | 16.80 | $685.00 | $11,508.00 |
| **Total for Partner** | **19.30** | | **$13,220.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 20.10 | $495.00 | $9,949.50 |
| **Total for Associate** | **20.10** | | **$9,949.50** |
| **PARALEGAL** | | | |
| Mitterndorfer, E. | 2.40 | $375.00 | $900.00 |
| **Total for Paralegal** | **2.40** | | **$900.00** |
| **OTHER** | | | |
| Masterson, B. | 0.40 | $295.00 | $118.00 |
| **Total for Other** | **0.40** | | **$118.00** |
| **TOTAL** | **42.20** | | **$24,188.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 24,372.10 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Muddy Waters Capital, LLC                                    October 13, 2020
Carson Block                                                Invoice #6761439
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| TOTAL AMOUNT DUE THIS INVOICE | $24,372.10 |
|---|---|



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

November 10, 2020
Invoice #6769277

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 3,171.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **3,171.50** |

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 10/01/20 | F. Burnside | 0.20 | Review ███████████████████████ |
| 10/01/20 | A. Doran | 0.10 | Review ████████████ |
| 10/01/20 | M. Almeida | 0.20 | Attend to emails regarding ██████████████ ████ |
| 10/01/20 | S. Hebard | 0.30 | Cite check ██████████████ |
| 10/02/20 | F. Burnside | 0.20 | Briefly review ███████████████████ ███████ |
| 10/02/20 | M. Almeida | 0.90 | Attend to finalization and filing of ██████████████████████ |
| 10/02/20 | S. Hebard | 2.50 | Cite check █████████████ |
| 10/07/20 | F. Burnside | 0.10 | Review ██████████████████ |
| 10/09/20 | F. Burnside | 0.10 | Review █████████████████ |
| 10/09/20 | A. Doran | 0.30 | Call concerning ██████████████████ |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika K. Doran



Invoice # 6769277
Page **2** of **3**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 10/09/20 | M. Almeida | 0.30 | Teleconference with co-defendants' counsel regarding ██████████ ████ |
| 10/27/20 | M. Almeida | 0.40 | Compile ███████████████████████████████████ |
| 10/29/20 | A. Doran | 0.30 | Call with opposing counsel concerning upcoming deadlines |
| 10/29/20 | M. Almeida | 0.60 | Prepare ████████████ ████████████████ ██ |
| 10/30/20 | M. Almeida | 0.20 | Communicate with opposing counsel regarding scheduling stipulation |
| **TOTAL** | | **6.70** | |

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Burnside, F. | 0.60 | $685.00 | $411.00 |
| Doran, A. | 0.70 | $685.00 | $479.50 |
| **Total for Partner** | **1.30** | | **$890.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 2.60 | $495.00 | $1,287.00 |
| **Total for Associate** | **2.60** | | **$1,287.00** |
| **PARALEGAL** | | | |
| Hebard, S. | 2.80 | $355.00 | $994.00 |
| **Total for Paralegal** | **2.80** | | **$994.00** |
| **TOTAL** | **6.70** | | **$3,171.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 3,171.50 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Muddy Waters Capital, LLC                                November 10, 2020
Carson Block                                            Invoice #6769277
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$3,171.50** |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

December 16, 2020
Invoice #6779480

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **0.00** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **0.00** |

Thank you for choosing Davis Wright Tremaine

 **REMITTANCE**

Muddy Waters Capital, LLC                                    December 16, 2020
Carson Block                                                Invoice #6779480
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika K. Doran (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$0.00** |

# Davis Wright Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

February 16, 2021
Invoice #6792695

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

## Invoice for Fees and Costs

| | |
|---|---|
| Total Current Fees | 214.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **214.00** |

### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 01/07/21 | M. Almeida | 0.40 | Review ████████████████████████ |
| **TOTAL** | | **0.40** | |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6792695
Page **2** of **3**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **ASSOCIATE** | | | |
| Almeida, M. | 0.40 | $535.00 | $214.00 |
| **Total for Associate** | **0.40** | | **$214.00** |
| **TOTAL** | **0.40** | | **$214.00** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 214.00 |

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401

February 16, 2021
Invoice #6792695

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$214.00** |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

March 18, 2021
Invoice #6800502

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 5,902.50 |
| Total Current Costs | 5.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **5,907.50** |

| OUTSTANDING INVOICES FOR THIS MATTER AS OF:  MARCH 18, 2021 | | | | | |
|---|---|---|---|---|---|
| **Invoice** | **Date** | **Original Amount** | **Payments/Credits** | **Last Payment** | **Amount Due** |
| **Previous Balance Total** | | | | | **0.00** |
| 6800502 (This Invoice) | 03/18/21 | 5,907.50 | | | 5,907.50 |
| **Total Due This Matter** | | | | | **$5,907.50** |

#### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 02/16/21 | F. Burnside | 0.30 | Review ████████████████████ |
| 02/16/21 | B. Johnson | 0.20 | Review ██████████████████████████ |
| 02/16/21 | M. Almeida | 0.30 | Review ████████████████████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6800502
Page **2** of **4**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 02/19/21 | F. Burnside | 0.10 | Review ███████████████████████████████ |
| 02/22/21 | F. Burnside | 0.10 | Review ████████████████████████ |
| 02/22/21 | M. Almeida | 1.60 | Prepare ████████████ and review rules regarding ███ (1.2); attend to █████████████████ (.4) |
| 02/22/21 | E. Mitterndorfer | 0.70 | Review and update ███████████████████████ |
| 02/23/21 | A. Kumar | 0.40 | Call with counsel for co-defendants concerning ████████████ ██████ |
| 02/23/21 | A. Kumar | 1.10 | Call with counsel for co-defendants concerning ███████; call with S. Sullivan regarding ██████████; revise ████ |
| 02/23/21 | S. Sullivan | 0.20 | Communicate with A. Kumar regarding ████████████████ |
| 02/23/21 | M. Almeida | 0.50 | Coordinate and attend teleconference with co-defendants' counsel regarding ███████ |
| 02/24/21 | S. Sullivan | 1.00 | Review and revise ████████████████ (.5); communicate with M. Almeida regarding ██████ and regarding ████████████ (.3); review █████████████ (.2) |
| 02/24/21 | M. Almeida | 0.50 | Attend to █████████████████████ |
| 02/25/21 | S. Sullivan | 0.60 | Review █████████████████████ (.2); communicate with M. Almeida regarding ██████ and regarding ██████████████ (.4) |
| 02/25/21 | M. Almeida | 1.10 | Revise ███████████████ |
| 02/26/21 | A. Kumar | 0.10 | Revise ████████████ |
| 02/26/21 | S. Sullivan | 0.50 | Communicate with M. Almeida regarding ███████████████████ ███████ |
| 02/26/21 | M. Almeida | 0.20 | Attend to ██████████████████ |

**TOTAL**        **9.50**

---

**COSTS:**

| NARRATIVE | AMOUNT |
|---|---|
| VENDOR: MARY A. SCARSORIE INVOICE#: 4490336703161516 DATE: 3/16/2021 | 5.00 |
| Filing Fees -  02/26/2021 - Supreme Court of Washington - Certificate of Good Standing Ambika Doran | |

**TOTAL COSTS**        **$5.00**

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6800502
Page **3** of **4**

|  | **TIMEKEEPER SUMMARY** |  |  |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Burnside, F. | 0.50 | $725.00 | $362.50 |
| Johnson, B. | 0.20 | $905.00 | $181.00 |
| Kumar, A. | 1.60 | $725.00 | $1,160.00 |
| Sullivan, S. | 2.30 | $730.00 | $1,679.00 |
| **Total for Partner** | **4.60** | | **$3,382.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 4.20 | $535.00 | $2,247.00 |
| **Total for Associate** | **4.20** | | **$2,247.00** |
| **PARALEGAL** | | | |
| Mitterndorfer, E. | 0.70 | $390.00 | $273.00 |
| **Total for Paralegal** | **0.70** | | **$273.00** |
| **TOTAL** | **9.50** | | **$5,902.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 5,907.50 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Muddy Waters Capital, LLC                                      March 18, 2021
Carson Block                                              Invoice #6800502
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$5,907.50** |



**Davis Wright Tremaine LLP**

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

April 27, 2021
Invoice #6809074

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 2,615.00 |
| Total Current Costs | 1,000.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **3,615.00** |

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 03/01/21 | A. Kumar | 0.20 | Emails concerning ███████████ |
| 03/01/21 | S. Sullivan | 0.70 | Review and finalize ████████████████ and file █████ |
| 03/01/21 | M. Almeida | 0.80 | Attend to finalization and filing of ████████ |
| 03/01/21 | B. Masterson | 0.30 | Find ████████████████████████ ████████████, for M. Almeida |
| 03/02/21 | S. Sullivan | 0.40 | Review and finalize ████████████ |
| 03/02/21 | M. Almeida | 0.30 | Attend to filing of ████████████ |
| 03/08/21 | A. Kumar | 0.10 | Email to C. Block ██████████████████████ ██████ |
| 03/08/21 | M. Almeida | 0.10 | Review ████████████ |
| 03/11/21 | A. Kumar | 0.10 | Emails with M. Almeida regarding ██████████████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6809074
Page **2** of **4**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 03/11/21 | M. Almeida | 0.60 | Review ███████████████ |
| 03/12/21 | A. Kumar | 0.20 | Emails with M. Almeida concerning ████████████████ ████████████ |
| 03/12/21 | M. Almeida | 0.40 | Communicate with co-defendants' counsel regarding ████████ █████ |
| 03/16/21 | M. Almeida | 0.20 | Correspond with co-defendants' counsel regarding ████████████ |
| **TOTAL** | | **4.40** | |

### COSTS:

| NARRATIVE | AMOUNT |
|-----------|--------|
| VENDOR: JACK SANCHEZ INVOICE#: 4475902203042105 DATE: 3/4/2021 | 500.00 |
| Filing Fees -  03/01/2021 - FILING FEES FOR PRO HAC VICE APPLICATION FOR AMBIKA DORAN | |
| VENDOR: JACK SANCHEZ INVOICE#: 4475902203042105 DATE: 3/4/2021 | 500.00 |
| Filing Fees -  03/01/2021 - FILING FEES FOR PRO HAC VICE APPLICATION FOR MARYANN ALMEIDA | |
| **TOTAL COSTS** | **$1,000.00** |

| TIMEKEEPER SUMMARY | | | |
|--------------------|------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 0.60 | $725.00 | $435.00 |
| Sullivan, S. | 1.10 | $730.00 | $803.00 |
| **Total for Partner** | **1.70** | | **$1,238.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 2.40 | $535.00 | $1,284.00 |
| **Total for Associate** | **2.40** | | **$1,284.00** |
| **OTHER** | | | |
| Masterson, B. | 0.30 | $310.00 | $93.00 |
| **Total for Other** | **0.30** | | **$93.00** |
| **TOTAL** | **4.40** | | **$2,615.00** |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6809074
Page **3** of **4**

| TOTAL AMOUNT DUE THIS INVOICE | $ | 3,615.00 |
| --- | --- | --- |

Thank you for choosing Davis Wright Tremaine

 **REMITTANCE**

Muddy Waters Capital, LLC                                        April 27, 2021
Carson Block                                                   Invoice #6809074
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$3,615.00** |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

May 6, 2021
Invoice #6811588

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **0.00** |

| OUTSTANDING INVOICES FOR THIS MATTER AS OF: MAY 6, 2021 | | | | | |
|---|---|---|---|---|---|
| **Invoice** | **Date** | **Original Amount** | **Payments/Credits** | **Last Payment** | **Amount Due** |
| 6809074 | 04/27/21 | 3,615.00 | 2,814.50 | 04/12/21 | 800.50 |
| **Previous Balance Total** | | | | | **800.50** |
| 6811588 (This Invoice) | 05/06/21 | 0.00 | | | 0.00 |
| **Total Due This Matter** | | | | | **$800.50** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **0.00** |

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Muddy Waters Capital, LLC                                            May 6, 2021
Carson Block                                                  Invoice #6811588
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$0.00** |
| **PRIOR OUTSTANDING BALANCE** | **$800.50** |
| **TOTAL AMOUNT DUE** | **$800.50** |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

June 23, 2021
Invoice #6823371

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Costs | 50.00 |
| **Total Amount Due This Invoice** | **$       50.00** |

### Costs:

| Narrative | Amount |
|---|---:|
| Delivery services/Messenger - GLOBAL NETWORK ATTORNEY SERVICE - 03/02/2021, MESSENGER AND COURT SERVICES- USDC 1ST STREET - COURTESY DELIVERY/ APPLICATION AND ORDER, per Dee Keegan - 06 - 102 | 25.00 |
| Delivery services/Messenger - GLOBAL NETWORK ATTORNEY SERVICE - 03/03/2021, MESSENGER AND COURT SERVICES-USDC 1ST STREET- COURTESY DELIVERY / NOTICE OF RELATED CASE, per Dee Keegan - 06 - 102 | 25.00 |
| **TOTAL COSTS** | **$50.00** |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 6823371
Page **2** of **3**

| TOTAL AMOUNT DUE THIS INVOICE | $ | 50.00 |
| --- | --- | --- |

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Muddy Waters Capital, LLC                                               June 23, 2021
Carson Block                                                          Invoice #6823371
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

**Invoice for Fees and Costs**

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$50.00** |



**Davis Wright Tremaine LLP**

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

July 26, 2021
Invoice #6830768

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 7,104.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **7,104.50** |

### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 06/21/21 | B. Johnson | 0.10 | Emails from and to C. Block regarding ▇▇▇▇▇▇▇▇▇▇ |
| 06/21/21 | A. Kumar | 0.10 | Emails concerning ▇▇▇▇▇▇▇▇ |
| 06/21/21 | M. Almeida | 0.20 | Attend to emails regarding ▇▇▇▇▇▇▇▇ |
| 06/22/21 | A. Kumar | 0.30 | Emails concerning ▇▇▇▇▇▇ |
| 06/22/21 | M. Almeida | 0.20 | Attend to emails regarding ▇▇▇▇▇▇ |
| 06/23/21 | A. Kumar | 0.30 | Call with counsel for co-defendants concerning ▇▇▇▇▇ |
| 06/24/21 | M. Almeida | 1.00 | Assess ▇▇▇▇▇▇ and attend to emails regarding ▇ |
| 06/25/21 | A. Kumar | 0.20 | Emails concerning ▇▇▇▇▇ |
| 06/25/21 | M. Almeida | 1.30 | Revise ▇▇▇▇▇▇▇ (.8); review ▇▇▇▇▇ (.5) |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 6830768
Page **2** of **3**



| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 06/28/21 | A. Kumar | 0.10 | Emails concerning ██████████ |
| 06/28/21 | M. Almeida | 5.00 | Research regarding ████████████ (3.2); review and provide comment on ██████ (1.8) |
| 06/29/21 | A. Kumar | 0.30 | Call with M. Almeida concerning ██████ |
| 06/29/21 | M. Almeida | 0.70 | Work on ██████████ |
| 06/30/21 | A. Kumar | 0.70 | Call concerning ██████████ |
| 06/30/21 | M. Almeida | 2.00 | Call to discuss ██████ (.8); revise ████████████ ████ (1.2) |

**TOTAL**          **12.50**

|  | TIMEKEEPER SUMMARY | | |
|------|------|------|------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Johnson, B. | 0.10 | $905.00 | $90.50 |
| Kumar, A. | 2.00 | $725.00 | $1,450.00 |
| **Total for Partner** | **2.10** | | **$1,540.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 10.40 | $535.00 | $5,564.00 |
| **Total for Associate** | **10.40** | | **$5,564.00** |
| **TOTAL** | **12.50** | | **$7,104.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $    7,104.50 |
|------|------|

Thank you for choosing Davis Wright Tremaine



# REMITTANCE

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401

July 26, 2021
Invoice #6830768

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$7,104.50** |

To ensure proper credit to your account,
please include remittance with your payment.



**Davis Wright Tremaine LLP**

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

August 4, 2021
Invoice #6833333

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 9,458.00 |
| Total Current Costs | 20.32 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **9,478.32** |

| OUTSTANDING INVOICES FOR THIS MATTER AS OF:  AUGUST 4, 2021 | | | | | |
|---|---|---|---|---|---|
| **Invoice** | **Date** | **Original Amount** | **Payments/Credits** | **Last Payment** | **Amount Due** |
| 6830768 | 07/26/21 | 7,104.50 | 5,385.50 | 08/02/21 | 1,719.00 |
| **Previous Balance Total** | | | | | **1,719.00** |
| 6833333 (This Invoice) | 08/04/21 | 9,478.32 | | | 9,478.32 |
| **Total Due This Matter** | | | | | **$11,197.32** |

### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 07/01/21 | M. Almeida | 0.30 | Review and assess ████████████████████ |
| 07/06/21 | F. Burnside | 0.10 | Review ██████████████████████████████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6833333
Page **2** of **4**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 07/06/21 | A. Kumar | 3.90 | Research and revise ▮▮▮▮▮▮ |
| 07/06/21 | M. Almeida | 0.30 | Confer with co-defense counsel regarding ▮▮▮▮▮ ▮▮▮▮▮ |
| 07/06/21 | D. Fiedler | 2.00 | Analyze law on ▮▮▮▮▮ |
| 07/06/21 | J. Callan | 0.20 | Locate and provide ▮▮▮▮▮ for D. Fiedler |
| 07/07/21 | A. Kumar | 1.50 | Revise ▮▮▮▮▮ |
| 07/07/21 | M. Almeida | 0.10 | Attend to follow up regarding ▮▮▮▮▮ |
| 07/07/21 | D. Fiedler | 1.00 | Analyze law on ▮▮▮▮▮ |
| 07/08/21 | A. Kumar | 1.00 | Consider strategy on ▮▮▮▮▮ |
| 07/08/21 | M. Almeida | 1.70 | Work on ▮▮▮▮▮ |
| 07/09/21 | A. Kumar | 0.10 | Emails with C. Block and A. Jew concerning ▮▮▮▮▮ |
| 07/09/21 | M. Almeida | 0.90 | Look into ▮▮▮▮▮ |
| 07/13/21 | M. Almeida | 0.90 | Contact court regarding ▮▮▮▮▮ and attend to follow up regarding ▮▮ |
| 07/14/21 | M. Almeida | 0.90 | Review and analyze ▮▮▮▮ and provide ▮▮▮ regarding ▮▮ |
| 07/15/21 | A. Kumar | 0.10 | Emails with C. Block concerning ▮▮▮▮▮ |
| 07/15/21 | M. Almeida | 0.50 | Contact counsel in ▮▮▮▮▮ |
| 07/23/21 | A. Kumar | 0.10 | Email with insurer concerning ▮▮▮ |

**TOTAL**            **15.60**

---

**Costs:**

| Narrative | Amount |
|-----------|--------|
| Outside delivery service - - UPS ERS - 07/12/21 Delivery to Clerk's Office, Us Courthouse Notes CHAMBERS COPY | 20.32 |

**TOTAL COSTS**                        **$20.32**

---

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6833333
Page **3** of **4**

<div align="center">

**TIMEKEEPER SUMMARY**

</div>

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| Burnside, F. | 0.10 | $725.00 | $72.50 |
| Kumar, A. | 6.70 | $725.00 | $4,857.50 |
| **Total for Partner** | **6.80** | | **$4,930.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 5.60 | $535.00 | $2,996.00 |
| Fiedler, D. | 3.00 | $490.00 | $1,470.00 |
| **Total for Associate** | **8.60** | | **$4,466.00** |
| **PARALEGAL** | | | |
| Callan, J. | 0.20 | $310.00 | $62.00 |
| **Total for Paralegal** | **0.20** | | **$62.00** |
| **TOTAL** | **15.60** | | **$9,458.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 9,478.32 |
|---|---|---|

<div align="center">

Thank you for choosing Davis Wright Tremaine

</div>



REMITTANCE

Muddy Waters Capital, LLC                                August 4, 2021
Carson Block                                            Invoice #6833333
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$9,478.32** |
| **PRIOR OUTSTANDING BALANCE** | **$1,719.00** |
| **TOTAL AMOUNT DUE** | **$11,197.32** |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

September 29, 2021
Invoice #6845597

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 2,829.00 |
| Total Current Costs | 16.81 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **2,845.81** |

#### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 08/02/21 | M. Almeida | 0.20 | Attend to emails regarding ███████ |
| 08/03/21 | M. Almeida | 0.20 | Communicate with ████████ regarding ███████ |
| 08/05/21 | A. Kumar | 0.20 | Call with M. Almeida concerning ████████ |
| 08/05/21 | M. Almeida | 1.00 | Call with ████████ and related follow up |
| 08/20/21 | M. Almeida | 0.30 | Follow up regarding ███████ |
| 08/20/21 | J. Dollar | 0.80 | Research services for M. Almeida; collect ███████ |
| 08/23/21 | M. Almeida | 1.30 | Review and analyze ███████ |
| 08/23/21 | J. Dollar | 1.30 | Research services for M. Almeida; collect ███████ |
| 08/24/21 | M. Almeida | 0.30 | Attend to emails regarding ███████ |
| 08/25/21 | M. Almeida | 0.50 | Communicate with N. Azmi regarding ███████ |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 6845597
Page **2** of **3**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| **TOTAL** | | **6.10** | |

### COSTS:

| NARRATIVE | AMOUNT |
|-----------|--------|
| Online research - THE BUREAU OF NATIONAL AFFAIRS INC (BNA) - 08/09/2021, 20195308 / Bloomberg Docket Track, ██████. Due Upon Receipt., per Blake Gonzalez - 50 - 109 | 8.27 |
| Online research - COURTTRAX CORPORATION - 08/31/2021, 20195351 / CourtTrax, 8/2021 (DC) Due Date: Due upon receipt, per Pat McGrath - 50 - 109 | 8.54 |

| **TOTAL COSTS** | **$16.81** |
|-----------------|-----------|

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|------------|-------|------|--------|
| **PARTNER** | | | |
| Kumar, A. | 0.20 | $725.00 | $145.00 |
| **Total for Partner** | **0.20** | | **$145.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 3.80 | $535.00 | $2,033.00 |
| **Total for Associate** | **3.80** | | **$2,033.00** |
| **OTHER** | | | |
| Dollar, J. | 2.10 | $310.00 | $651.00 |
| **Total for Other** | **2.10** | | **$651.00** |
| **TOTAL** | **6.10** | | **$2,829.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **2,845.81** |
|-----------------------------------|-------|-------------|

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Muddy Waters Capital, LLC                                            September 29, 2021
Carson Block                                                        Invoice #6845597
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$2,845.81** |



**Davis Wright
Tremaine LLP**

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

October 12, 2021
Invoice #6851073

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 3,388.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **3,388.00** |

| OUTSTANDING INVOICES FOR THIS MATTER AS OF: OCTOBER 12, 2021 | | | | | |
|---|---|---|---|---|---|
| **Invoice** | **Date** | **Original Amount** | **Payments/Credits** | **Last Payment** | **Amount Due** |
| 6845597 | 09/29/21 | 2,845.81 | 0.00 | | 2,845.81 |
| **Previous Balance Total** | | | | | **2,845.81** |
| 6851073 (This Invoice) | 10/12/21 | 3,388.00 | | | 3,388.00 |
| **Total Due This Matter** | | | | | **$6,233.81** |

### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 09/01/21 | F. Burnside | 0.30 | Review ██████████████████████ and correspond regarding ██ |

To ensure proper credit to your account,
please include remittance with your payment.



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6851073
Page **2** of **3**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 09/01/21 | B. Johnson | 0.20 | Review ████████████████████████ |
| 09/01/21 | A. Kumar | 0.30 | Review and forward ██ |
| 09/02/21 | A. Kumar | 0.30 | Review cases on ███████ |
| 09/02/21 | B. Mangan | 1.80 | Review order on motion to dismiss and analyze ████████ (.6); Zoom conference with A. Kumar regarding ████ (.3); review █████████ (.5); email to A. Kumar regarding ████████ (.4) |
| 09/03/21 | A. Kumar | 0.20 | Review cases on ████████████ |
| 09/15/21 | A. Kumar | 0.20 | Call with securities counsel |
| 09/22/21 | A. Kumar | 0.10 | Emails concerning ████ |
| 09/23/21 | A. Kumar | 0.20 | Emails concerning ████████ |
| 09/27/21 | A. Kumar | 0.10 | Review ██████ and emails with C. Block and A. Jew concerning ████ |
| 09/30/21 | A. Kumar | 0.70 | Review ██████ and consider strategy on ██████ |
| **TOTAL** | | **4.40** | |

|  | TIMEKEEPER SUMMARY | | |
|--|--|--|--|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| PARTNER | | | |
| Burnside, F. | 0.30 | $725.00 | $217.50 |
| Johnson, B. | 0.20 | $905.00 | $181.00 |
| Kumar, A. | 2.10 | $725.00 | $1,522.50 |
| Mangan, B. | 1.80 | $815.00 | $1,467.00 |
| **Total for Partner** | **4.40** | | **$3,388.00** |
| **TOTAL** | **4.40** | | **$3,388.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 3,388.00 |
|--|--|--|

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.



**REMITTANCE**

Muddy Waters Capital, LLC                                      October 12, 2021
Carson Block                                                  Invoice #6851073
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$3,388.00** |
| **PRIOR OUTSTANDING BALANCE** | **$2,845.81** |
| **TOTAL AMOUNT DUE** | **$6,233.81** |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
1007 W College Avenue # 304
Santa Rosa, CA 95401
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

November 11, 2021
Invoice #6860582

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 10,812.50 |
| Total Current Costs | 0.00 |

| | | |
|---|:---:|---:|
| **Total Amount Due This Invoice** | $ | **10,812.50** |

### PROFESSIONAL FEES RENDERED:

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 10/01/21 | A. Kumar | 0.30 | Review new complaint |
| 10/06/21 | A. Kumar | 0.80 | Call with counsel for co-defendants concerning ███ |
| 10/07/21 | A. Kumar | 0.10 | Emails with co-defendants' counsel concerning ██████████ |
| 10/11/21 | A. Kumar | 0.20 | Call with ████████ |
| 10/12/21 | A. Kumar | 0.70 | Call with ██████████ |
| 10/12/21 | C. Swift | 1.60 | Review and analyze ██████████████ |
| 10/13/21 | A. Kumar | 0.10 | Emails concerning ████████ |
| 10/13/21 | C. Swift | 1.90 | Research and analyze ███████ ████████ (1.4); correspond with A. Kumar regarding ███ (0.5) |
| 10/14/21 | A. Kumar | 1.10 | Call with ██████████; call with C. Swift regarding ████████ |

To ensure proper credit to your account,
please include remittance with your payment.



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 6860582
Page **2** of **4**

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Narrative</u> |
|---|---|---|---|
| 10/14/21 | C. Swift | 0.60 | Confer with A. Kumar regarding ██████████ |
| 10/18/21 | A. Kumar | 0.20 | Call with insurer |
| 10/20/21 | C. Swift | 5.20 | Research and analyze ██████████ in order to ██████████ |
| 10/21/21 | A. Kumar | 0.20 | Review email ██████████ and respond to C. Swift |
| 10/21/21 | C. Swift | 3.30 | Research and analyze ██████████ in order to ██████████ (2.6); draft ██████ and correspond with A. Kumar regarding ██████████ (0.7) |
| 10/22/21 | C. Swift | 0.50 | Research ██████████ (0.4); correspond with A. Kumar regarding ██████ (0.1) |
| 10/26/21 | A. Kumar | 0.50 | Call with counsel for co-defendants |
| 10/26/21 | C. Swift | 0.20 | Correspond with A. Kumar regarding ██████████ |
| 10/28/21 | B. Johnson | 0.40 | Review ██████████ |
| 10/28/21 | A. Kumar | 0.40 | Call with B. Johnson concerning ██████ |
| **TOTAL** | | **18.30** | |



| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
| **PARTNER** | | | |
| Johnson, B. | 0.40 | $905.00 | $362.00 |
| Kumar, A. | 4.60 | $725.00 | $3,335.00 |
| **Total for Partner** | **5.00** | | **$3,697.00** |
| **ASSOCIATE** | | | |
| Swift, C. | 13.30 | $535.00 | $7,115.50 |
| **Total for Associate** | **13.30** | | **$7,115.50** |
| **TOTAL** | **18.30** | | **$10,812.50** |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6860582
Page **3** of **4**

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **10,812.50** |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                   November 11, 2021
Carson Block                                               Invoice #6860582
1007 W College Avenue # 304
Santa Rosa, CA 95401

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$10,812.50** |



Davis Wright
Tremaine LLP

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
DWT.COM

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

Muddy Waters Capital, LLC                                       December 17, 2021
Carson Block                                                 Invoice #6870441
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

Total Current Fees                                                    39,840.50
Total Current Costs                                                      900.00

**Total Amount Due This Invoice**                        $        **40,740.50**

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 11/01/21 | A. Kumar | 0.90 | Call with C. Block, A. Jew, and F. Brick concerning ▇ |
| 11/03/21 | C. Swift | 0.80 | Draft ▇ |
| 11/04/21 | A. Kumar | 0.10 | Emails with counsel for co-defendants concerning ▇ |
| 11/04/21 | C. Swift | 2.50 | Research and analyze ▇ (1.8); draft ▇ (0.7) |
| 11/05/21 | A. Kumar | 0.50 | Review and provide comments on ▇ |
| 11/08/21 | A. Kumar | 0.30 | Emails concerning ▇ |
| 11/08/21 | C. Swift | 0.10 | Correspond with A. Kumar regarding ▇ |
| 11/09/21 | A. Kumar | 0.10 | Emails concerning ▇ |
| 11/10/21 | A. Kumar | 0.90 | Review and revise ▇ |
| 11/10/21 | C. Swift | 0.20 | Draft ▇ |
| 11/11/21 | A. Kumar | 0.50 | Review C. Swift ▇ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6870441
Page 2 of 5

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 11/11/21 | C. Swift | 0.70 | Draft ▮▮▮▮▮▮▮▮▮▮ |
| 11/12/21 | A. Kumar | 2.80 | Revise ▮▮▮▮▮▮▮▮ (2.5); call with C. Swift concerning ▮▮▮▮ (0.3) |
| 11/12/21 | C. Swift | 0.20 | Review and analyze ▮▮▮▮▮▮ |
| 11/15/21 | A. Kumar | 0.50 | Revise ▮▮▮▮▮▮ |
| 11/15/21 | C. Swift | 0.20 | Draft ▮▮▮▮ |
| 11/16/21 | C. Swift | 4.50 | Draft ▮▮▮▮▮▮ (1.2); research and analyze ▮▮▮ (1.6); draft ▮▮▮▮ (1.7) |
| 11/17/21 | A. Kumar | 0.60 | Revise ▮▮▮▮▮▮ |
| 11/17/21 | C. Swift | 5.30 | Draft ▮▮▮▮▮▮ (1.6); research and analyze ▮▮▮ (1.9); draft ▮▮▮▮ (1.8) |
| 11/18/21 | C. Swift | 7.80 | Research and analyze ▮▮▮▮▮▮▮▮ (3.7); draft ▮▮▮▮ (4.1) |
| 11/19/21 | A. Kumar | 1.40 | Revise ▮▮▮▮ |
| 11/19/21 | C. Swift | 6.90 | Research and analyze ▮▮▮▮▮▮ (3.1); draft ▮▮▮ (3.8) |
| 11/20/21 | A. Kumar | 0.20 | Revise ▮▮▮ |
| 11/20/21 | C. Swift | 2.40 | Review and analyze ▮▮▮▮▮▮▮▮ |
| 11/21/21 | A. Kumar | 1.50 | Revise ▮▮▮ |
| 11/21/21 | C. Swift | 1.00 | Review and analyze ▮▮▮▮▮▮▮▮ |
| 11/22/21 | A. Kumar | 0.30 | Revise ▮▮▮ |
| 11/22/21 | C. Swift | 3.30 | Research and analyze ▮▮▮▮▮▮ (1.8); draft ▮▮▮ (1.5) |
| 11/23/21 | A. Kumar | 0.90 | Revise ▮▮▮▮ |
| 11/23/21 | C. Swift | 3.10 | Draft ▮▮▮▮ and prepare ▮▮▮▮ |
| 11/24/21 | C. Swift | 3.10 | Draft ▮▮▮▮ and prepare ▮▮▮▮ |
| 11/26/21 | A. Kumar | 2.10 | Revise ▮▮▮▮ |
| 11/27/21 | C. Swift | 0.70 | Prepare ▮▮▮▮▮▮▮▮ |
| 11/28/21 | C. Swift | 1.10 | Research ▮▮▮▮ (0.7); draft ▮▮▮ (0.4) |
| 11/29/21 | A. Kumar | 0.10 | Review ▮▮▮▮ |
| 11/29/21 | C. Swift | 2.90 | Prepare ▮▮▮▮▮▮ (1.6); draft ▮▮▮ (1.3) |
| 11/29/21 | J. Dollar | 0.70 | Research services for M. Quirante; find ▮▮▮▮ |
| 11/30/21 | A. Kumar | 3.10 | Revise ▮▮▮▮▮▮ |
| 11/30/21 | C. Swift | 2.80 | Prepare ▮▮▮▮▮▮ (2.1); draft ▮▮▮ (0.7) |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6870441
Page **3** of **5**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 11/30/21 | D. MacKenzie | 3.30 | Review and revise  |
| **TOTAL** | | **70.40** | |

### COSTS:

| NARRATIVE | AMOUNT |
|-----------|--------|
| Applications Fee -  11/10/2021 - Minnesota PHV application fees | 450.00 |
| Applications Fee -  11/10/2021 - Minnesota PHV application fees | 450.00 |
| **TOTAL COSTS** | **$900.00** |

| TIMEKEEPER SUMMARY | | | |
|---------------------|-------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 16.80 | $725.00 | $12,180.00 |
| **Total for Partner** | **16.80** | | **$12,180.00** |
| **ASSOCIATE** | | | |
| Swift, C. | 49.60 | $535.00 | $26,536.00 |
| **Total for Associate** | **49.60** | | **$26,536.00** |
| **PARALEGAL** | | | |
| MacKenzie, D. | 3.30 | $275.00 | $907.50 |
| **Total for Paralegal** | **3.30** | | **$907.50** |
| **OTHER** | | | |
| Dollar, J. | 0.70 | $310.00 | $217.00 |
| **Total for Other** | **0.70** | | **$217.00** |
| **TOTAL** | **70.40** | | **$39,840.50** |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6870441
Page **4** of **5**

| TOTAL AMOUNT DUE THIS INVOICE | $ | 40,740.50 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                          December 17, 2021
Carson Block                                                       Invoice #6870441
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 40,740.50 |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

January 26, 2022
Invoice #6878521

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Fees | 4,930.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | **$** | **4,930.50** |

### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 12/02/21 | A. Kumar | 1.20 | Call with opposing counsel and consider █████████ |
| 12/02/21 | C. Swift | 0.90 | Research and analyze ████████████████ |
| 12/02/21 | D. MacKenzie | 0.10 | Identify and isolate court's order regarding anti-SLAPP motion |
| 12/03/21 | A. Kumar | 0.20 | Revise and send email regarding ████████ |
| 12/03/21 | C. Swift | 2.10 | Research and analyze ██████████████ |
| 12/03/21 | D. MacKenzie | 1.70 | Prepare chart ██████████████ |
| 12/06/21 | T. Burke | 0.50 | Advice regarding ████████████████ |
| 12/06/21 | A. Kumar | 0.30 | Revise █████████ |
| 12/13/21 | A. Kumar | 0.10 | Emails concerning ████████ |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 6878521
Page **2** of **3**



| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 12/16/21 | A. Kumar | 0.40 | Revise ████████████████ |
| 12/17/21 | A. Kumar | 0.90 | Revise ██████████ |
| 12/21/21 | C. Swift | 0.30 | Revise ████████ and send to C. Block and A. Jew for ████ |
| **TOTAL** | | **8.70** | |

| TIMEKEEPER SUMMARY | | | |
|------|------|------|------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Burke, T. | 0.50 | $845.00 | $422.50 |
| Kumar, A. | 3.10 | $725.00 | $2,247.50 |
| **Total for Partner** | **3.60** | | **$2,670.00** |
| **ASSOCIATE** | | | |
| Swift, C. | 3.30 | $535.00 | $1,765.50 |
| **Total for Associate** | **3.30** | | **$1,765.50** |
| **PARALEGAL** | | | |
| MacKenzie, D. | 1.80 | $275.00 | $495.00 |
| **Total for Paralegal** | **1.80** | | **$495.00** |
| **TOTAL** | **8.70** | | **$4,930.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 4,930.50 |
|-----|-----|-----|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                        January 26, 2022
Carson Block                                                     Invoice #6878521
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **4,930.50** |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

February 18, 2022
Invoice #6884354

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Fees | 1,030.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | **$** | **1,030.50** |

#### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 01/03/22 | A. Kumar | 0.50 | Revise ███████████████ |
| 01/12/22 | D. MacKenzie | 0.30 | Retrieve ████████████████████████ |
| 01/25/22 | A. Kumar | 0.50 | Call with co-defendants counsel regarding ████████████████████ |
| 01/27/22 | A. Kumar | 0.20 | Emails with opposing counsel concerning discovery issues |
| **TOTAL** | | **1.50** | |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6884354
Page **2** of **3**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 1.20 | $785.00 | $942.00 |
| **Total for Partner** | **1.20** | | **$942.00** |
| **PARALEGAL** | | | |
| MacKenzie, D. | 0.30 | $295.00 | $88.50 |
| **Total for Paralegal** | **0.30** | | **$88.50** |
| **TOTAL** | **1.50** | | **$1,030.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $    1,030.50 |
|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                    February 18, 2022
Carson Block                                                 Invoice #6884354
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **1,030.50** |



Davis Wright
Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

March 28, 2022
Invoice #6894198

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 40,364.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **40,364.50** |

---

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: MARCH 28, 2022**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---:|---:|---|---:|
| 6884354 | 02/18/22 | 1,030.50 | 781.50 | 03/17/22 | 249.00 |
| **Previous Balance Total** | | | | | **249.00** |
| 6894198 (This Invoice) | 03/28/22 | 40,364.50 | | | 40,364.50 |
| **Total Due This Matter** | | | | | **$40,613.50** |

---

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 02/01/22 | A. Kumar | 1.40 | Review correspondence with opposing counsel, review ██████ ████████, call with local counsel concerning ████████, and draft ██████████ |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6894198
Page **2** of **4**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 02/01/22 | C. Swift | 0.60 | Review and analyze ████████ (0.4); correspond with defense counsel regarding ████ (0.2) |
| 02/02/22 | A. Kumar | 0.20 | Emails concerning ███████████ |
| 02/03/22 | A. Kumar | 1.30 | Review and analyze ███████ |
| 02/03/22 | C. Swift | 5.20 | Research and analyze ████████ (3.6); draft ███████████ (1.6) |
| 02/03/22 | J. Callan | 0.10 | Locate and provide ██████████ for B. E. H. Johnson |
| 02/04/22 | A. Kumar | 0.40 | Review and analyze ██████████ |
| 02/04/22 | A. Kumar | 1.30 | Review and analyze ██████████████ |
| 02/04/22 | C. Swift | 4.20 | Research ███████████ (2.9); draft ██████ (1.3) |
| 02/05/22 | C. Swift | 2.00 | Research ███████████ (1.6); draft ██████ (0.4) |
| 02/06/22 | C. Swift | 6.90 | Research ███████████ (2.7); draft ██████ (4.2) |
| 02/07/22 | A. Kumar | 5.40 | Revise ███████████████ |
| 02/07/22 | C. Swift | 7.00 | Research ███████████ (2.6); draft ██████ (4.4) |
| 02/08/22 | A. Kumar | 6.70 | Revise ███████████████ |
| 02/08/22 | C. Swift | 4.60 | Research and analyze ███████████ (3.9); draft ███ (0.7) |
| 02/09/22 | A. Kumar | 3.40 | Revise ████████████████; draft ████████████; call with counsel for Sugarman regarding suggested mediation |
| 02/09/22 | C. Swift | 1.50 | Research ███████ (0.9); revise ███████ (0.6) |
| 02/10/22 | A. Kumar | 1.10 | Revise ████ and ███ |
| 02/14/22 | A. Kumar | 1.60 | Prepare for and participate in oral argument concerning discovery issues and debrief with co-defendants' counsel after |
| 02/16/22 | A. Kumar | 0.80 | Prepare for oral argument |
| 02/17/22 | A. Kumar | 2.30 | Prepare for, participate in, and debrief from oral argument on dispositive motions |
| **TOTAL** | | **58.00** | |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6894198
Page **3** of **4**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 25.90 | $785.00 | $20,331.50 |
| **Total for Partner** | **25.90** | | **$20,331.50** |
| **ASSOCIATE** | | | |
| Swift, C. | 32.00 | $625.00 | $20,000.00 |
| **Total for Associate** | **32.00** | | **$20,000.00** |
| **PARALEGAL** | | | |
| Callan, J. | 0.10 | $330.00 | $33.00 |
| **Total for Paralegal** | **0.10** | | **$33.00** |
| | | | |
| **TOTAL** | **58.00** | | **$40,364.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 40,364.50 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                                  March 28, 2022
Carson Block                                                          Invoice #6894198
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 40,364.50 |
| **PRIOR OUTSTANDING BALANCE** | $ | 249.00 |
| **TOTAL AMOUNT DUE** | $ | 40,613.50 |



**Davis Wright Tremaine LLP**

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

April 11, 2022
Invoice #6896911

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 344.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **344.50** |

---

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: APRIL 11, 2022**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---:|---:|---|---:|
| 6884354 | 02/18/22 | 1,030.50 | 781.50 | 03/17/22 | 249.00 |
| 6894198 | 03/28/22 | 40,364.50 | 30,596.50 | 04/07/22 | 9,768.00 |
| **Previous Balance Total** | | | | | **10,017.00** |
| 6896911 (This Invoice) | 04/11/22 | 344.50 | | | 344.50 |
| **Total Due This Matter** | | | | | **$10,361.50** |

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---:|---|
| 03/30/22 | A. Kumar | 0.20 | Review and forward ███████████ |
| 03/30/22 | M. Almeida | 0.30 | Review ████████████████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6896911
Page **2** of **3**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| **TOTAL** | | **0.50** | |

| TIMEKEEPER SUMMARY | | | |
|------|-------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 0.20 | $785.00 | $157.00 |
| **Total for Partner** | **0.20** | | **$157.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 0.30 | $625.00 | $187.50 |
| **Total for Associate** | **0.30** | | **$187.50** |
| **TOTAL** | **0.50** | | **$344.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$        344.50** |
|---|---|

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                         April 11, 2022
Carson Block                                                Invoice #6896911
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 344.50 |
| **PRIOR OUTSTANDING BALANCE** | $ | 10,017.00 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 10,361.50 |



Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

June 8, 2022
Invoice #6911998

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

---

| | |
|---|---:|
| Total Current Fees | 2,814.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **2,814.00** |

<table>
<tr><td colspan="6" align="center"><b>Outstanding Invoices for This Matter as of: June 8, 2022</b></td></tr>
<tr><td><u>Invoice</u></td><td><u>Date</u></td><td><u>Original Amount</u></td><td><u>Payments/Credits</u></td><td><u>Last Payment</u></td><td><u>Amount Due</u></td></tr>
<tr><td>6884354</td><td>02/18/22</td><td>1,030.50</td><td>781.50</td><td>03/17/22</td><td>249.00</td></tr>
<tr><td>6896911</td><td>04/11/22</td><td>344.50</td><td>261.50</td><td>04/20/22</td><td>83.00</td></tr>
<tr><td><b>Previous Balance Total</b></td><td></td><td></td><td></td><td></td><td><b>332.00</b></td></tr>
<tr><td>6911998 (This Invoice)</td><td>06/08/22</td><td>2,814.00</td><td></td><td></td><td>2,814.00</td></tr>
<tr><td><b>Total Due This Matter</b></td><td></td><td></td><td></td><td></td><td><b>$3,146.00</b></td></tr>
</table>

**Professional Fees Rendered:**

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 05/05/22 | M. Almeida | 0.40 | Attend to emails regarding ███ |
| 05/05/22 | C. Swift | 0.20 | Review and analyze ████████████████ |
| 05/06/22 | A. Kumar | 0.10 | Emails concerning ███ |

To ensure proper credit to your account,
please include remittance with your payment.



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 6911998
Page **2** of **3**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 05/06/22 | M. Almeida | 0.10 | Attend to email regarding ▮ |
| 05/11/22 | A. Kumar | 0.10 | Review and forward ▮ |
| 05/11/22 | M. Almeida | 0.20 | Attend to emails regarding ▮ |
| 05/12/22 | M. Almeida | 0.10 | Attend to emails regarding ▮ |
| 05/16/22 | A. Kumar | 0.10 | Emails concerning ▮ |
| 05/16/22 | M. Almeida | 1.60 | Research ▮ and attend to emails regarding ▮ (1.3); prepare ▮ (.3) |
| 05/17/22 | M. Almeida | 0.80 | Attend to emails regarding ▮ |
| 05/18/22 | A. Kumar | 0.10 | Revise ▮ concerning ▮ |
| 05/18/22 | M. Almeida | 0.20 | Attend to emails regarding ▮ |
| 05/23/22 | M. Almeida | 0.10 | Attend to emails regarding ▮ |
| 05/25/22 | M. Almeida | 0.20 | Attend to emails regarding ▮ |
| 05/27/22 | M. Almeida | 0.10 | Communicate with docketing team regarding ▮ |
| **TOTAL** | | **4.40** | |



|  | TIMEKEEPER SUMMARY | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 0.40 | $785.00 | $314.00 |
| **Total for Partner** | **0.40** | | **$314.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 3.80 | $625.00 | $2,375.00 |
| Swift, C. | 0.20 | $625.00 | $125.00 |
| **Total for Associate** | **4.00** | | **$2,500.00** |
| **TOTAL** | **4.40** | | **$2,814.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 2,814.00 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                June 8, 2022
Carson Block                                    Invoice #6911998
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 2,814.00 |
| **PRIOR OUTSTANDING BALANCE** | $ | 332.00 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 3,146.00 |



# Davis Wright
# Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

July 20, 2022
Invoice #6922083

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 7,754.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **7,754.50** |

### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 06/01/22 | M. Almeida | 0.40 | Review ███████████████ and confer with A. Kumar regarding █████ |
| 06/22/22 | M. Almeida | 0.20 | Attend to ██████████████ including emails with F. Rashid |
| 06/28/22 | A. Kumar | 0.90 | Review ████████████ |
| 06/28/22 | M. Almeida | 1.70 | Analysis of ██████████████ |
| 06/29/22 | A. Kumar | 0.30 | Call with counsel for co-defendants concerning ████████████████ |
| 06/29/22 | M. Almeida | 5.70 | Work on ██████████ (5.4); including call with co-defense counsel (.3) |
| 06/30/22 | M. Almeida | 2.90 | Continue ████████████████ including research on ██████████ |

| **TOTAL** | | **12.10** | |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 6922083
Page **2** of **3**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 1.20 | $785.00 | $942.00 |
| **Total for Partner** | **1.20** | | **$942.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 10.90 | $625.00 | $6,812.50 |
| **Total for Associate** | **10.90** | | **$6,812.50** |
| **TOTAL** | **12.10** | | **$7,754.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 7,754.50 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                    July 20, 2022
Carson Block                                          Invoice #6922083
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **7,754.50** |



### Davis Wright Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T  206.622.3150
F  206.757.7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

August 18, 2022
Invoice #6929848

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 44,697.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **44,697.50** |

#### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 07/05/22 | M. Almeida | 2.00 | Work on research regarding ▮▮▮▮▮▮▮▮▮▮▮ |
| 07/06/22 | M. Almeida | 4.80 | Research and drafting for ▮▮▮▮▮ |
| 07/07/22 | M. Almeida | 1.80 | Work on ▮▮▮▮▮▮▮▮ (1.6); attend to emails regarding ▮▮▮▮▮▮ (.2) |
| 07/08/22 | M. Almeida | 1.80 | Work on ▮▮▮▮▮ |
| 07/10/22 | M. Almeida | 1.50 | Research and drafting for ▮▮▮▮▮▮▮▮▮▮▮ |
| 07/11/22 | M. Almeida | 3.90 | Work on ▮▮▮▮▮▮▮ |
| 07/12/22 | A. Kumar | 0.50 | Call with M. Almeida regarding ▮▮▮▮▮ |
| 07/12/22 | M. Almeida | 3.60 | Continued research and drafting for ▮▮▮▮▮ (3.1); confer with A. Kumar regarding ▮▮▮ (.5) |
| 07/13/22 | M. Almeida | 4.40 | Finish ▮▮▮▮▮▮▮▮ |
| 07/15/22 | M. Almeida | 0.10 | Communicate with A. Kumar regarding ▮▮▮▮ |
| 07/16/22 | M. Almeida | 1.60 | Work on ▮▮▮▮▮▮▮ |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 6929848
Page **2** of **4**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 07/17/22 | M. Almeida | 1.50 | Work on ▮ |
| 07/18/22 | M. Almeida | 3.00 | Drafting and revision of ▮ |
| 07/19/22 | A. Kumar | 4.00 | Revise ▮ |
| 07/19/22 | M. Almeida | 1.00 | Work on ▮ |
| 07/20/22 | A. Kumar | 3.50 | Revise ▮ |
| 07/20/22 | M. Almeida | 3.90 | Work on ▮ |
| 07/21/22 | A. Kumar | 3.00 | Revise ▮ and messages with M. Almeida concerning ▮ |
| 07/21/22 | S. Rummage | 0.10 | Conference with A. Kumar regarding ▮ |
| 07/21/22 | M. Almeida | 3.50 | Work on ▮ |
| 07/22/22 | A. Kumar | 0.50 | Call concerning ▮ |
| 07/22/22 | M. Almeida | 1.40 | Work on ▮ and ▮ including calls with co- and local counsel |
| 07/23/22 | A. Kumar | 0.30 | Review ▮ from co-defendants' counsel |
| 07/23/22 | M. Almeida | 1.80 | Work on ▮ |
| 07/24/22 | M. Almeida | 0.30 | Attend to emails regarding ▮ |
| 07/25/22 | B. Johnson | 0.10 | Review ▮ |
| 07/25/22 | A. Kumar | 0.50 | Call concerning ▮ |
| 07/25/22 | S. Rummage | 0.20 | Emails with A. Kumar regardin ▮ |
| 07/25/22 | M. Almeida | 1.70 | Work on ▮ |
| 07/25/22 | N. Neves | 6.40 | Fact check and cite check ▮ (5.2); make edits to ▮ (1.2) |
| 07/26/22 | A. Kumar | 0.80 | Revise ▮ |
| 07/26/22 | M. Almeida | 2.70 | Work on ▮ |
| 07/27/22 | M. Almeida | 2.50 | Work on ▮ |
| 07/28/22 | M. Almeida | 1.30 | Supervise ▮ |
| 07/29/22 | M. Almeida | 0.10 | Attend to emails regarding ▮ |

**TOTAL**          **70.10**

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6929848
Page **3** of **4**

| | TIMEKEEPER SUMMARY | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Johnson, B. | 0.10 | $980.00 | $98.00 |
| Kumar, A. | 13.10 | $785.00 | $10,283.50 |
| Rummage, S. | 0.30 | $950.00 | $285.00 |
| **Total for Partner** | **13.50** | | **$10,666.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 50.20 | $625.00 | $31,375.00 |
| **Total for Associate** | **50.20** | | **$31,375.00** |
| **PARALEGAL** | | | |
| Neves, N. | 6.40 | $415.00 | $2,656.00 |
| **Total for Paralegal** | **6.40** | | **$2,656.00** |
| **TOTAL** | **70.10** | | **$44,697.50** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    $        44,697.50

Thank you for choosing Davis Wright Tremaine



**REMITTANCE**

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                        August 18, 2022
Carson Block                                                Invoice #6929848
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **44,697.50** |



Davis Wright
Tremaine LLP

Anchorage | Bellevue | Los Angeles | New York
Portland | San Francisco | Seattle | Washington, D.C.

920 Fifth Avenue
Suite 3300
Seattle, WA 98104-1610
T   206.622.3150
F   206.757.7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

September 26, 2022
Invoice #6939086

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 1,142.50 |
| Total Current Costs | 0.00 |

| **Total Amount Due This Invoice** | $ | **1,142.50** |
|---|---|---:|

---

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: SEPTEMBER 26, 2022**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---:|---:|---|---:|
| 6929848 | 08/18/22 | 44,697.50 | 33,880.50 | 09/06/22 | 10,817.00 |
| **Previous Balance Total** | | | | | **10,817.00** |
| 6939086 (This Invoice) | 09/26/22 | 1,142.50 | | | 1,142.50 |
| **Total Due This Matter** | | | | | **$11,959.50** |

---

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---:|---|
| 08/10/22 | A. Kumar | 0.40 | Review reply on appeal |
| 08/10/22 | M. Almeida | 1.00 | Attend to emails regarding ▮▮▮▮ (.2); initial review of ▮▮ (.8) |
| 08/24/22 | A. Kumar | 0.10 | Email to C. Block concerning ▮▮▮▮▮ |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 6939086
Page **2** of **3**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 08/24/22 | M. Almeida | 0.20 | Attend to █████████████ ████████████ |
| **TOTAL** | | **1.70** | |

| TIMEKEEPER SUMMARY | | | |
|--------------------|------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 0.50 | $785.00 | $392.50 |
| **Total for Partner** | **0.50** | | **$392.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 1.20 | $625.00 | $750.00 |
| **Total for Associate** | **1.20** | | **$750.00** |
| **TOTAL** | **1.70** | | **$1,142.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$ 1,142.50** |
|-----------------------------------|----------------|

Thank you for choosing Davis Wright Tremaine



# REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

September 26, 2022
Invoice #6939086

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 1,142.50 |
| **PRIOR OUTSTANDING BALANCE** | $ | 10,817.00 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 11,959.50 |

# Davis Wright Tremaine LLP

920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

October 5, 2022
Invoice #6941977

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

## Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 8,481.00 |
| Total Current Costs | 847.20 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **9,328.20** |

### Outstanding Invoices for This Matter as of: October 5, 2022

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 6939086 | 09/26/22 | 1,142.50 | 0.00 | | 1,142.50 |
| **Previous Balance Total** | | | | | **1,142.50** |
| 6941977 (This Invoice) | 10/05/22 | 9,328.20 | | | 9,328.20 |
| **Total Due This Matter** | | | | | **$10,470.70** |

### Professional Fees Rendered:

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 09/01/22 | A. Kumar | 0.40 | Call concerning ██████████ |
| 09/01/22 | M. Almeida | 0.50 | Call with co-defense team regarding ████████████ |
| 09/19/22 | M. Almeida | 0.10 | Email correspondence with A. Kumar regarding ██████████ ████████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6941977
Page **2** of **4**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 09/21/22 | M. Almeida | 0.10 | Email correspondence regarding ███████ |
| 09/22/22 | M. Almeida | 0.40 | Email correspondence regarding ███████ |
| 09/26/22 | A. Kumar | 1.90 | Prepare for ███████ |
| 09/26/22 | M. Almeida | 2.20 | Review ███████ to draft ███████ |
| 09/28/22 | A. Kumar | 0.70 | Prepare ███████ |
| 09/28/22 | M. Almeida | 0.30 | Confirm ███████ |
| 09/29/22 | A. Kumar | 0.70 | Prepare for ███████ |
| 09/29/22 | M. Almeida | 0.20 | Check ███████ |
| 09/29/22 | S. Le | 0.20 | Locate and provide ███████ per M. Almeida |
| 09/30/22 | A. Kumar | 2.80 | Prepare for ███████ |
| 09/30/22 | M. Almeida | 1.50 | Strategy call regarding ███████ (1); follow up regarding ███ ███████ (.5) |

**TOTAL**                         **12.00**

### Costs:

| Narrative | Amount |
|-----------|--------|
| Airfare - A Kumar - 01 - 007 09/19/2022 Delta from Seattle, WA to Minneapolis, MN, from 10/05/2022 - 10/06/2022 - Attend and argue at hearing | 847.20 |

**TOTAL COSTS**                         **$847.20**

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6941977
Page **3** of **4**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 6.50 | $785.00 | $5,102.50 |
| **Total for Partner** | **6.50** | | **$5,102.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 5.30 | $625.00 | $3,312.50 |
| **Total for Associate** | **5.30** | | **$3,312.50** |
| **OTHER** | | | |
| Le, S. | 0.20 | $330.00 | $66.00 |
| **Total for Other** | **0.20** | | **$66.00** |
| | | | |
| **TOTAL** | **12.00** | | **$8,481.00** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 9,328.20 |

Thank you for choosing Davis Wright Tremaine



<div align="right">

REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

</div>

Muddy Waters Capital, LLC                                             October 5, 2022
Carson Block                                                     Invoice #6941977
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

<div align="center">

**Invoice for Fees and Costs**

</div>

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 9,328.20 |
| **PRIOR OUTSTANDING BALANCE** | $ | 1,142.50 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 10,470.70 |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC                                November 16, 2022
Carson Block                                             Invoice #6954302
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 22,375.00 |
| Total Current Costs | 217.08 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **22,592.08** |

#### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 10/02/22 | A. Kumar | 1.30 | Prepare for oral argument |
| 10/03/22 | A. Kumar | 3.00 | Prepare for oral argument |
| 10/03/22 | M. Almeida | 0.20 | Confer with A. Kumar regarding ▮▮▮▮▮▮▮▮▮ |
| 10/04/22 | A. Kumar | 3.50 | Prepare for oral argument, including with moot court |
| 10/04/22 | M. Almeida | 2.10 | Moot and related oral argument preparation tasks |
| 10/05/22 | A. Kumar | 8.20 | Travel to and prepare for oral argument |
| 10/05/22 | M. Almeida | 1.40 | Assist with oral argument preparations |
| 10/06/22 | A. Kumar | 9.00 | Prepare for, participate in, and travel back from oral argument |
| 10/06/22 | M. Almeida | 0.70 | Listen to oral argument in MN Court of Appeals |

| **TOTAL** | | **29.40** | |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6954302
Page **2** of **3**

---

### Costs:

| Narrative | Amount |
|---|---|
| Ride Share/Taxi/Car Service - A Kumar - 01 - 007 10/05/2022 from Airport to Hotel - Taxi from Airport to Hotel | 42.54 |
| Dinner - A Kumar - 01 - 007 10/05/2022 - Dinner at hotel to prep for oral argument | 23.11 |
| Equipment - A Kumar - 01 - 007 10/05/2022 - Printing fee for printing outline for oral argument | 17.21 |
| Lunch - A Kumar - 01 - 007 10/06/2022 - Lunch at airport | 42.67 |
| Ride Share/Taxi/Car Service - A Kumar - 01 - 007 10/06/2022 from Court to Hotel - Uber from Court to Hotel | 8.58 |
| Ride Share/Taxi/Car Service - A Kumar - 01 - 007 10/06/2022 from Court to Airport - Uber from Court to Airport | 20.93 |
| Ride Share/Taxi/Car Service - A Kumar - 01 - 007 10/06/2022 from Airport to Home - Cab from Airport to Home after oral argument | 62.04 |

**TOTAL COSTS**      **$217.08**

---

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 25.00 | $785.00 | $19,625.00 |
| **Total for Partner** | **25.00** | | **$19,625.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 4.40 | $625.00 | $2,750.00 |
| **Total for Associate** | **4.40** | | **$2,750.00** |
| **TOTAL** | **29.40** | | **$22,375.00** |

---

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 22,592.08 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

November 16, 2022
Invoice #6954302

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **22,592.08** |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

December 12, 2022
Invoice #6961210

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 1,533.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **1,533.50** |

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 11/09/22 | A. Kumar | 0.10 | Review ██████████████ |
| 11/14/22 | M. Almeida | 0.60 | Read and analyze ██████████ |
| 11/15/22 | M. Almeida | 0.40 | Confer with A. Kumar regarding ██████████ (.2); schedule call with co-defense counsel regarding ██████████ (.2) |
| 11/21/22 | A. Kumar | 0.40 | Call with counsel for co-defendants concerning ██████ |
| 11/21/22 | M. Almeida | 0.60 | Prepare for and attend call with co-defense counsel regarding █████ ████ |
| 11/22/22 | M. Almeida | 0.10 | Email correspondence regarding ████████████ |
| 11/30/22 | A. Kumar | 0.10 | Review email from local counsel concerning ██████████ |

| | | | |
|---|---|---|---|
| **TOTAL** | | **2.30** | |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6961210
Page **2** of **3**

---

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 0.60 | $785.00 | $471.00 |
| **Total for Partner** | **0.60** | | **$471.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 1.70 | $625.00 | $1,062.50 |
| **Total for Associate** | **1.70** | | **$1,062.50** |
| | | | |
| **TOTAL** | **2.30** | | **$1,533.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 1,533.50 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



<div align="right">

REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

</div>

Muddy Waters Capital, LLC                                December 12, 2022
Carson Block                                             Invoice #6961210
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| TOTAL AMOUNT DUE THIS INVOICE | $ | 1,533.50 |
|---|---|---|



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC                                        February 3, 2023
Carson Block                                                    Invoice #6973316
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Fees | 3,138.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | **$** | **3,138.50** |

#### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 01/03/23 | A. Kumar | 0.10 | Emails concerning ▮▮▮▮▮▮▮▮ |
| 01/03/23 | M. Almeida | 0.10 | Email correspondence regarding ▮▮▮▮▮▮▮▮ |
| 01/05/23 | M. Almeida | 0.90 | Strategy call regarding ▮▮▮▮▮▮ (.5); email correspondence regarding ▮▮▮ (.4) |
| 01/10/23 | M. Almeida | 0.10 | Email correspondence regarding ▮▮▮▮▮ |
| 01/18/23 | M. Almeida | 0.20 | Email correspondence regarding ▮▮▮▮▮ |
| 01/19/23 | A. Kumar | 0.10 | Emails concerning ▮▮▮▮▮▮▮ |
| 01/20/23 | A. Kumar | 0.10 | Email to opposing counsel concerning additional briefing |
| 01/20/23 | M. Almeida | 0.40 | Email correspondence ▮▮▮▮▮▮▮ |
| 01/23/23 | A. Kumar | 0.20 | Emails with opposing counsel concerning supplemental briefing |
| 01/23/23 | M. Almeida | 0.40 | Review appellate opinion for ▮▮▮▮▮▮▮ |
| 01/24/23 | A. Kumar | 0.20 | Emails with counsel for co-defendants and with opposing counsel concerning ▮▮▮▮▮ |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6973316
Page **2** of **3**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 01/24/23 | M. Almeida | 0.40 | Email correspondence regarding ██████████████ |
| 01/26/23 | A. Kumar | 0.10 | Emails with E. Burbidge concerning ████████████ ██████ |
| 01/26/23 | M. Almeida | 0.30 | Email correspondence regarding ███████████████ ██████ |
| 01/27/23 | A. Kumar | 0.40 | Call with opposing counsel concerning ██████████ |
| 01/30/23 | M. Almeida | 0.10 | Email correspondence regarding █████████ |
| 01/31/23 | A. Kumar | 0.10 | Email to court clerk concerning briefing schedule |
| **TOTAL** | | **4.20** | |

| TIMEKEEPER SUMMARY | | | |
|-------------------|------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 1.30 | $875.00 | $1,137.50 |
| **Total for Partner** | **1.30** | | **$1,137.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 2.90 | $690.00 | $2,001.00 |
| **Total for Associate** | **2.90** | | **$2,001.00** |
| **TOTAL** | **4.20** | | **$3,138.50** |

| TOTAL AMOUNT DUE THIS INVOICE | $ | 3,138.50 |
|-------------------------------|---|----------|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                          February 3, 2023
Carson Block                                                      Invoice #6973316
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **3,138.50** |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC                                          March 7, 2023
Carson Block                                                  Invoice #6980613
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 14,097.50 |
| Total Current Costs | 25.40 |

| | | |
|---|:-:|---:|
| **Total Amount Due This Invoice** | $ | **14,122.90** |

OUTSTANDING INVOICES FOR THIS MATTER AS OF: MARCH 7, 2023

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---:|---:|---|---:|
| 6973316 | 02/03/23 | 3,138.50 | 760.00 | 02/13/23 | 2,378.50 |
| **Previous Balance Total** | | | | | **2,378.50** |
| 6980613 (This Invoice) | 03/07/23 | 14,122.90 | | | 14,122.90 |
| **Total Due This Matter** | | | | | **$16,501.40** |

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---:|---|
| 02/06/23 | M. Almeida | 1.30 | Work on ███████████ |
| 02/07/23 | M. Almeida | 1.70 | Work on ███████████ |
| 02/08/23 | M. Almeida | 2.40 | Work on ███████████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6980613
Page **2** of **4**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 02/09/23 | A. Kumar | 0.30 | Call with D. Standa and with C. Block concerning ███████ |
| 02/10/23 | A. Kumar | 0.10 | Call with counsel for J. Gibson concerning ███████ |
| 02/10/23 | M. Almeida | 0.10 | Email correspondence regarding ███████ |
| 02/13/23 | A. Kumar | 0.20 | Messages with M. Almeida concerning ███████ |
| 02/13/23 | M. Almeida | 2.20 | Continue work on ███████ |
| 02/14/23 | A. Kumar | 0.40 | Call with M. Almeida concerning ███████ |
| 02/14/23 | M. Almeida | 0.80 | Work on ███████ |
| 02/15/23 | M. Almeida | 2.50 | Continue work on ███████ |
| 02/16/23 | A. Kumar | 0.60 | Call with S. Rummage concerning ███████ |
| 02/16/23 | S. Rummage | 0.50 | Telephone conference with A. Kumar regarding ███████ |
| 02/16/23 | M. Almeida | 3.60 | Continue drafting ███████ and confer with A. Kumar regarding ███████ |
| 02/17/23 | A. Kumar | 1.30 | Revise and revise ███████ |
| 02/17/23 | M. Almeida | 0.60 | Confer with A. Kumar regarding ███████ |
| 02/23/23 | A. Kumar | 0.20 | Emails regarding ███████ |
| 02/23/23 | M. Almeida | 0.20 | Email correspondence regarding ███████ |
| 02/24/23 | A. Kumar | 0.10 | Emails concerning ███████ |
| 02/28/23 | A. Kumar | 0.10 | Emails with court concerning hearing date |
| 02/28/23 | M. Almeida | 0.10 | Email correspondence regarding ███████ |

**TOTAL**                    **19.30**

---

**COSTS:**

| NARRATIVE | AMOUNT |
|-----------|--------|
| Online research - COURTTRAX CORPORATION - 02/28/2023, CourtTrax, 2/2023 (SEA) Due Date: 03/15/23, per Britain Harvey - 50 - 109 | 25.40 |

**TOTAL COSTS**                    **$25.40**



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 6980613
Page **3** of **4**

---

<div align="center">

**TIMEKEEPER SUMMARY**

</div>

| Timekeeper | Hours | Rate | Amount |
|---|---|---|---|
| **PARTNER** | | | |
| Kumar, A. | 3.30 | $875.00 | $2,887.50 |
| Rummage, S. | 0.50 | $1,030.00 | $515.00 |
| **Total for Partner** | **3.80** | | **$3,402.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 15.50 | $690.00 | $10,695.00 |
| **Total for Associate** | **15.50** | | **$10,695.00** |
| | | | |
| **TOTAL** | **19.30** | | **$14,097.50** |

**TOTAL AMOUNT DUE THIS INVOICE**                    $        14,122.90

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.



<div align="right">

REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

</div>

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

<div align="right">

March 7, 2023
Invoice #6980613

</div>

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

<div align="center">

**Invoice for Fees and Costs**

</div>

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 14,122.90 |
| **PRIOR OUTSTANDING BALANCE** | $ | 2,378.50 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 16,501.40 |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC                                                April 12, 2023
Carson Block                                                          Invoice #6989448
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 69.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **69.00** |

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 03/01/23 | M. Almeida | 0.10 | Email correspondence regarding ████████ |
| **TOTAL** | | **0.10** | |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6989448
Page **2** of **3**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **ASSOCIATE** | | | |
| Almeida, M. | 0.10 | $690.00 | $69.00 |
| **Total for Associate** | **0.10** | | **$69.00** |
| | | | |
| **TOTAL** | **0.10** | | **$69.00** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **69.00** |

Thank you for choosing Davis Wright Tremaine



# REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

April 12, 2023
Invoice #6989448

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **69.00** |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

May 12, 2023
Invoice #6997883

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 5,930.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **5,930.50** |

OUTSTANDING INVOICES FOR THIS MATTER AS OF: MAY 12, 2023

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 6989448 | 04/12/23 | 69.00 | 52.00 | 05/09/23 | 17.00 |
| **Previous Balance Total** | | | | | **17.00** |
| 6997883 (This Invoice) | 05/12/23 | 5,930.50 | | | 5,930.50 |
| **Total Due This Matter** | | | | | **$5,947.50** |

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 04/04/23 | A. Kumar | 1.00 | Revise █████████ |
| 04/08/23 | B. Johnson | 0.10 | Emails from and to C. Block ██████ ███ |
| 04/11/23 | B. Johnson | 0.60 | Review ██████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6997883
Page **2** of **4**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 04/12/23 | B. Johnson | 0.60 | Telephone conference with C. Block, et al. regarding ████████ █████████ |
| 04/12/23 | A. Kumar | 0.70 | Call with C. Block and others at Muddy Waters concerning ███ █████████████████ |
| 04/13/23 | B. Johnson | 0.60 | Telephone conference with C. Block, et al. Regarding ███████████ ███ ( .3); emails from and to C. Block regarding █████ (1.0); review ████ ███ (.2) |
| 04/13/23 | A. Kumar | 0.40 | Call with C. Block, D. Esper, and others concerning ██████████████ |
| 04/14/23 | M. Almeida | 0.20 | Email correspondence with J. Baker regarding ████████ |
| 04/18/23 | M. Almeida | 0.80 | Review ████████████ |
| 04/25/23 | A. Kumar | 0.10 | Emails with C. Block concerning █████████ |
| 04/25/23 | M. Almeida | 0.50 | Email correspondence and investigation regarding ███████████ |
| 04/25/23 | B. Masterson | 0.40 | Search ████████████████████████, for A. Kumar |
| 04/26/23 | B. Johnson | 0.20 | Review █████████ |
| 04/26/23 | M. Almeida | 0.20 | Email correspondence regarding ████████ |
| 04/27/23 | B. Johnson | 0.10 | Email from C. Block regarding ██████ |
| 04/27/23 | A. Kumar | 0.10 | Emails with C. Block concerning █████████████ |
| 04/27/23 | M. Almeida | 0.10 | Email correspondence regarding ████████ |
| 04/28/23 | B. Johnson | 0.10 | Emails from and to C. Block, et al. regarding ██████████ |
| 04/28/23 | M. Almeida | 0.10 | Email correspondence regarding ████████ |
| **TOTAL** | | **6.90** | |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 6997883
Page **3** of **4**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Johnson, B. | 2.30 | $1,070.00 | $2,461.00 |
| Kumar, A. | 2.30 | $875.00 | $2,012.50 |
| **Total for Partner** | **4.60** | | **$4,473.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 1.90 | $690.00 | $1,311.00 |
| **Total for Associate** | **1.90** | | **$1,311.00** |
| **OTHER** | | | |
| Masterson, B. | 0.40 | $365.00 | $146.00 |
| **Total for Other** | **0.40** | | **$146.00** |
| **TOTAL** | **6.90** | | **$5,930.50** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 5,930.50 |

Thank you for choosing Davis Wright Tremaine



<div align="right">

REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

</div>

Muddy Waters Capital, LLC                                           May 12, 2023
Carson Block                                                 Invoice #6997883
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

<div align="center">

**Invoice for Fees and Costs**

</div>

| | | |
|---|---|---:|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 5,930.50 |
| **PRIOR OUTSTANDING BALANCE** | $ | 17.00 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 5,947.50 |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC                                      June 20, 2023
Carson Block                                            Invoice #7006508
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 6,044.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **6,044.50** |

<table>
<tr><td colspan="6" align="center">OUTSTANDING INVOICES FOR THIS MATTER AS OF: JUNE 20, 2023</td></tr>
<tr><td><u>Invoice</u></td><td><u>Date</u></td><td><u>Original Amount</u></td><td><u>Payments/Credits</u></td><td><u>Last Payment</u></td><td><u>Amount Due</u></td></tr>
<tr><td>6989448</td><td>04/12/23</td><td>69.00</td><td>52.00</td><td>05/09/23</td><td>17.00</td></tr>
<tr><td>6997883</td><td>05/12/23</td><td>5,930.50</td><td>4,499.50</td><td>05/24/23</td><td>1,431.00</td></tr>
<tr><td><b>Previous Balance Total</b></td><td></td><td></td><td></td><td></td><td><b>1,448.00</b></td></tr>
<tr><td>7006508 (This Invoice)</td><td>06/20/23</td><td>6,044.50</td><td></td><td></td><td>6,044.50</td></tr>
<tr><td><b>Total Due This Matter</b></td><td></td><td></td><td></td><td></td><td><b>$7,492.50</b></td></tr>
</table>

#### PROFESSIONAL FEES RENDERED:

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Narrative</u> |
|---|---|---|---|
| 05/01/23 | A. Kumar | 0.60 | Revise ███ ██████████████████████ ███ ██████ |
| 05/01/23 | M. Almeida | 0.90 | Confer with A. Kumar regarding ████████ █████ ██████ ███ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7006508
Page **2** of **3**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 05/05/23 | B. Johnson | 0.30 | Review ████████████████ |
| 05/05/23 | M. Almeida | 0.40 | Email correspondence regarding ████████████ |
| 05/08/23 | A. Kumar | 0.10 | Review ████ by A. Jew to ████████ |
| 05/09/23 | M. Almeida | 1.20 | Work on ████████████ |
| 05/10/23 | A. Kumar | 0.20 | Emails concerning ██████████████ |
| 05/10/23 | M. Almeida | 1.90 | Work on ████████████ |
| 05/11/23 | M. Almeida | 1.00 | Work on ████████████ |
| 05/12/23 | A. Kumar | 0.20 | Emails concerning ████████████████ |
| 05/12/23 | M. Almeida | 1.50 | Manage finalization of ████████ |

**TOTAL** **8.30**

### TIMEKEEPER SUMMARY

| Timekeeper | Hours | Rate | Amount |
|-----------|-------|------|--------|
| **PARTNER** | | | |
| Johnson, B. | 0.30 | $1,070.00 | $321.00 |
| Kumar, A. | 1.10 | $875.00 | $962.50 |
| **Total for Partner** | **1.40** | | **$1,283.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 6.90 | $690.00 | $4,761.00 |
| **Total for Associate** | **6.90** | | **$4,761.00** |
| **TOTAL** | **8.30** | | **$6,044.50** |

**TOTAL AMOUNT DUE THIS INVOICE** $    6,044.50

Thank you for choosing Davis Wright Tremaine



# REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

June 20, 2023
Invoice #7006508

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **6,044.50** |
| **PRIOR OUTSTANDING BALANCE** | $ | **1,448.00** |
| | | |
| **TOTAL AMOUNT DUE** | $ | **7,492.50** |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC                                                July 12, 2023
Carson Block                                                      Invoice #7011619
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

Total Current Fees                                                          20,774.50
Total Current Costs                                                              0.00

**Total Amount Due This Invoice**                               $          **20,774.50**

---

OUTSTANDING INVOICES FOR THIS MATTER AS OF: JULY 12, 2023

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 6989448 | 04/12/23 | 69.00 | 52.00 | 05/09/23 | 17.00 |
| 6997883 | 05/12/23 | 5,930.50 | 4,499.50 | 05/24/23 | 1,431.00 |
| 7006508 | 06/20/23 | 6,044.50 | 4,581.50 | 07/07/23 | 1,463.00 |
| **Previous Balance Total** | | | | | **2,911.00** |
| 7011619 (This Invoice) | 07/12/23 | 20,774.50 | | | 20,774.50 |
| **Total Due This Matter** | | | | | **$23,685.50** |

---

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 06/09/23 | M. Almeida | 1.00 | Review ████████████████████ |
| 06/13/23 | M. Almeida | 0.80 | Begin work on ██████████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7011619
Page **2** of **4**

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 06/16/23 | M. Almeida | 1.40 | Work on research and drafting ▮▮▮ |
| 06/20/23 | M. Almeida | 1.70 | Continue work on ▮▮▮ |
| 06/21/23 | B. Johnson | 0.40 | Emails from and to C. Block regarding ▮▮▮ |
| 06/21/23 | A. Kumar | 0.20 | Messages with C. Block and A. Jew concerning ▮▮▮ |
| 06/21/23 | M. Almeida | 3.50 | Continue drafting and edit ▮▮▮ |
| 06/22/23 | A. Kumar | 1.70 | Review ▮▮▮ |
| 06/22/23 | M. Almeida | 1.20 | Revisions and editing of ▮▮▮ |
| 06/23/23 | M. Almeida | 1.60 | Work on revisions to ▮▮▮ (1); email correspondence regarding ▮▮▮ (.6) |
| 06/26/23 | A. Kumar | 0.30 | Revise ▮▮▮ |
| 06/26/23 | M. Almeida | 1.60 | Work on revisions to ▮▮▮ |
| 06/27/23 | A. Kumar | 0.10 | Emails concering ▮▮▮ |
| 06/27/23 | M. Almeida | 1.60 | Work on revisions to ▮▮▮ |
| 06/28/23 | B. Johnson | 0.70 | Review ▮▮▮ |
| 06/28/23 | A. Kumar | 0.50 | Messages concerning ▮▮▮ |
| 06/28/23 | M. Almeida | 1.90 | Work on revisions to ▮▮▮ (1); review ▮▮▮ and email correspondence regarding ▮▮▮ (.9) |
| 06/28/23 | B. Taylor | 1.30 | Research ▮▮▮ |
| 06/28/23 | B. Taylor | 0.70 | Research ▮▮▮ |
| 06/28/23 | B. Taylor | 1.20 | Research elements of ▮▮▮ |
| 06/28/23 | B. Taylor | 1.80 | Research elements of ▮▮▮ |
| 06/29/23 | M. Almeida | 0.70 | Final edits and email communication regarding ▮▮▮ |
| 06/29/23 | B. Taylor | 0.80 | Research ▮▮▮ |
| 06/29/23 | B. Taylor | 1.70 | Draft analysis of ▮▮▮ |
| 06/29/23 | B. Taylor | 0.40 | Research ▮▮▮ |
| 06/29/23 | B. Taylor | 0.90 | Research ▮▮▮ |
| 06/30/23 | A. Kumar | 0.10 | Emails concerning ▮▮▮ |
| 06/30/23 | M. Almeida | 0.20 | Final review of ▮▮▮ |
| **TOTAL** | | **30.00** | |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7011619
Page **3** of **4**

---

|  | TIMEKEEPER SUMMARY |  |  |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Johnson, B. | 1.10 | $1,070.00 | $1,177.00 |
| Kumar, A. | 2.90 | $875.00 | $2,537.50 |
| **Total for Partner** | **4.00** | | **$3,714.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 17.20 | $690.00 | $11,868.00 |
| Taylor, B. | 8.80 | $590.00 | $5,192.00 |
| **Total for Associate** | **26.00** | | **$17,060.00** |
| **TOTAL** | **30.00** | | **$20,774.50** |

**TOTAL AMOUNT DUE THIS INVOICE**                                   $      20,774.50

Thank you for choosing Davis Wright Tremaine



<div align="right">

REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

</div>

Muddy Waters Capital, LLC                                                    July 12, 2023
Carson Block                                                          Invoice #7011619
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 20,774.50 |
| **PRIOR OUTSTANDING BALANCE** | $ | 2,911.00 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 23,685.50 |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

August 24, 2023
Invoice #7022449

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Fees | 8,361.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | **$** | **8,361.00** |

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 07/01/23 | A. Kumar | 0.10 | Emails with C. Block concerning ████████ |
| 07/05/23 | A. Kumar | 0.10 | Emails concerning ████████ |
| 07/05/23 | M. Almeida | 0.70 | Review research on ████████ (.3); email correspondence regarding ████████ (.4) |
| 07/06/23 | M. Almeida | 0.20 | Email correspondence regarding ████████ |
| 07/07/23 | B. Johnson | 0.60 | Review ████████ |
| 07/07/23 | A. Kumar | 0.10 | Messages concerning ████████ |
| 07/07/23 | M. Almeida | 0.40 | Email correspondence and review of ████████ |
| 07/17/23 | A. Kumar | 1.10 | Prepare for oral argument |
| 07/17/23 | M. Almeida | 0.70 | Work on hearing strategy and preparation |
| 07/18/23 | A. Kumar | 1.00 | Prepare for oral argument |
| 07/19/23 | A. Kumar | 0.90 | Prepare for oral argument |
| 07/19/23 | M. Almeida | 0.90 | Continue work on hearing preparation and strategy |
| 07/20/23 | A. Kumar | 1.50 | Prepare for and participate in oral argument |

To ensure proper credit to your account,
please include remittance with your payment.



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 7022449
Page **2** of **3**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 07/20/23 | M. Almeida | 2.20 | Hearing and related strategy and follow up |
| **TOTAL** | | **10.50** | |

| TIMEKEEPER SUMMARY | | | |
|-------------------|-------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Johnson, B. | 0.60 | $1,070.00 | $642.00 |
| Kumar, A. | 4.80 | $875.00 | $4,200.00 |
| **Total for Partner** | **5.40** | | **$4,842.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 5.10 | $690.00 | $3,519.00 |
| **Total for Associate** | **5.10** | | **$3,519.00** |
| **TOTAL** | **10.50** | | **$8,361.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$ 8,361.00** |
|---|---|

Thank you for choosing Davis Wright Tremaine



**REMITTANCE**

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                      August 24, 2023
Carson Block                                              Invoice #7022449
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **8,361.00** |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

September 18, 2023
Invoice #7026912

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

---

| | |
|---|---|
| Total Current Fees | 2,695.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | **$** | **2,695.00** |

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 08/14/23 | M. Almeida | 0.20 | Email correspondence regarding ███████ |
| 08/20/23 | M. Almeida | 0.30 | Review ████████ ████ ██████████ ███ |
| 08/22/23 | B. Johnson | 0.10 | Review ████████ |
| 08/22/23 | A. Kumar | 0.10 | Emails concerning ████████████████████ ████ |
| 08/22/23 | M. Almeida | 0.30 | Email correspondence regarding ████████ |
| 08/23/23 | M. Almeida | 0.20 | Email correspondence regarding ████████ |
| 08/28/23 | B. Johnson | 0.10 | Emails from and to C. Block regarding ████████ |
| 08/29/23 | B. Johnson | 0.40 | Telephone conference with C. Block, et al. Regarding ████████ ████ |
| 08/29/23 | A. Kumar | 1.30 | Call with C. Block, A. Jew. B. Johnson, and D. Esper concerning ███████ ████████ (.5); call with counsel for co-defendants regarding ████ (.4); draft ████████ (.4) |
| 08/29/23 | M. Almeida | 0.20 | Email correspondence regarding ████████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7026912
Page **2** of **3**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| **TOTAL** | | **3.20** | |

| TIMEKEEPER SUMMARY | | | |
|-------------------|-------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Johnson, B. | 0.60 | $1,070.00 | $642.00 |
| Kumar, A. | 1.40 | $875.00 | $1,225.00 |
| **Total for Partner** | **2.00** | | **$1,867.00** |
| **ASSOCIATE** | | | |
| Almeida, M. | 1.20 | $690.00 | $828.00 |
| **Total for Associate** | **1.20** | | **$828.00** |
| **TOTAL** | **3.20** | | **$2,695.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **2,695.00** |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                            September 18, 2023
Carson Block                                                        Invoice #7026912
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **2,695.00** |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC                                          October 13, 2023
Carson Block                                                     Invoice #7033604
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Fees | 745.50 |
| Total Current Costs | 0.00 |

| **Total Amount Due This Invoice** | **$** | **745.50** |
|---|---|---|

---

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: OCTOBER 13, 2023**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 7026912 | 09/18/23 | 2,695.00 | 0.00 | | 2,695.00 |
| **Previous Balance Total** | | | | | **2,695.00** |
| 7033604 (This Invoice) | 10/13/23 | 745.50 | | | 745.50 |
| **Total Due This Matter** | | | | | **$3,440.50** |

---

**PROFESSIONAL FEES RENDERED:**

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 09/01/23 | M. Almeida | 0.20 | Email correspondence regarding ███████████ |
| 09/05/23 | A. Kumar | 0.10 | Email to opposing counsel concerning ████████ |
| 09/06/23 | M. Almeida | 0.30 | Email correspondence regarding ███████ |
| 09/14/23 | M. Almeida | 0.20 | Email correspondence regarding ██████ |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7033604
Page **2** of **3**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 09/15/23 | A. Kumar | 0.20 | Emails concerning ███████████████ |
| **TOTAL** | | **1.00** | |

| Timekeeper Summary | | | |
|--------------------|-------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 0.30 | $875.00 | $262.50 |
| **Total for Partner** | **0.30** | | **$262.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 0.70 | $690.00 | $483.00 |
| **Total for Associate** | **0.70** | | **$483.00** |
| **TOTAL** | **1.00** | | **$745.50** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **745.50** |
|---|---|---|

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.



**REMITTANCE**

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

October 13, 2023
Invoice #7033604

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 745.50 |
| **PRIOR OUTSTANDING BALANCE** | $ | 2,695.00 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 3,440.50 |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC                                              November 14, 2023
Carson Block                                                          Invoice #7040883
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 821.50 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **821.50** |

### PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 10/18/23 | B. Johnson | 0.20 | Review ▮▮▮▮▮▮▮ |
| 10/18/23 | A. Kumar | 0.30 | Review and forward ▮▮▮▮▮▮▮▮ |
| 10/18/23 | M. Almeida | 0.40 | Read ▮▮▮▮▮▮▮▮▮▮ |
| 10/19/23 | M. Almeida | 0.10 | Email correspondence regarding ▮▮▮▮▮ |

| | | |
|---|---|---|
| **TOTAL** | | **1.00** |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7040883
Page **2** of **3**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Johnson, B. | 0.20 | $1,070.00 | $214.00 |
| Kumar, A. | 0.30 | $875.00 | $262.50 |
| **Total for Partner** | **0.50** | | **$476.50** |
| **ASSOCIATE** | | | |
| Almeida, M. | 0.50 | $690.00 | $345.00 |
| **Total for Associate** | **0.50** | | **$345.00** |
| | | | |
| **TOTAL** | **1.00** | | **$821.50** |

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **821.50** |

Thank you for choosing Davis Wright Tremaine



# REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

November 14, 2023
Invoice #7040883

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE** | **$** | **821.50** |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

January 24, 2024
Invoice #7056766

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 207.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **207.00** |

---

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: JANUARY 24, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 7040883 | 11/14/23 | 821.50 | 0.00 | | 821.50 |
| **Previous Balance Total** | | | | | **821.50** |
| 7056766 (This Invoice) | 01/24/24 | 207.00 | | | 207.00 |
| **Total Due This Matter** | | | | | **$1,028.50** |

---

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 12/15/23 | M. Almeida | 0.30 | Review ███████ ████████████████ ████ |
| **TOTAL** | | **0.30** | |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7056766
Page **2** of **3**

---

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **ASSOCIATE** | | | |
| Almeida, M. | 0.30 | $690.00 | $207.00 |
| **Total for Associate** | **0.30** | | **$207.00** |
| | | | |
| **TOTAL** | **0.30** | | **$207.00** |

**TOTAL AMOUNT DUE THIS INVOICE**                                    $         207.00

Thank you for choosing Davis Wright Tremaine



# REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

January 24, 2024
Invoice #7056766

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 207.00 |
| **PRIOR OUTSTANDING BALANCE** | $ | 821.50 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 1,028.50 |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

February 27, 2024
Invoice #7064156

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 51,691.20 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **51,691.20** |

---

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: FEBRUARY 27, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 7040883 | 11/14/23 | 821.50 | 0.00 | | 821.50 |
| **Previous Balance Total** | | | | | **821.50** |
| 7064156 (This Invoice) | 02/27/24 | 51,691.20 | | | 51,691.20 |
| **Total Due This Matter** | | | | | **$52,512.70** |

---

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 01/15/24 | A. Kumar | 0.10 | Emails concerning ██████ |
| 01/15/24 | T. Sundaresan | 1.40 | Review ████████; review ████████ |
| 01/16/24 | A. Kumar | 0.70 | Review opening brief on appeal |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7064156
Page **2** of **4**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 01/16/24 | T. Sundaresan | 2.50 | Review ███████████ sent by A. Kumar in preparation for meeting with A. Kumar |
| 01/17/24 | A. Kumar | 0.30 | Call with T. Sundaresan concerning ███████ |
| 01/17/24 | T. Sundaresan | 1.30 | Meeting with A. Kumar to discuss █████; review ███████████ |
| 01/18/24 | A. Kumar | 0.50 | Call with counsel for co-defendants concerning ███████████ |
| 01/18/24 | T. Sundaresan | 1.70 | Review pleadings filed in district court proceeding ███████████ |
| 01/22/24 | T. Sundaresan | 1.50 | Review █████████████████ sent by A. Kumar |
| 01/24/24 | T. Sundaresan | 10.20 | Review ███████████; read ███████████; █████████████; begin drafting ███████████; discussions with A. Henderson regarding ████████ |
| 01/25/24 | T. Sundaresan | 10.90 | Draft ███████████ review cases ███████████; review district court orders |
| 01/26/24 | T. Sundaresan | 10.70 | Draft ███████████; review relevant case law |
| 01/29/24 | T. Sundaresan | 4.70 | Draft ███████; draft ███████████ |
| 01/30/24 | T. Sundaresan | 10.30 | Draft ███████████; case law research on ███████; review cases ███████████ |
| 01/31/24 | T. Sundaresan | 2.00 | Draft ███████████; research cases involving ███████████; email exchanges with A. Kumar regarding ███████████ |
| **TOTAL** | | **58.80** | |

| TIMEKEEPER SUMMARY | | | |
|--------------------|------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 1.60 | $990.00 | $1,584.00 |
| Sundaresan, T. | 57.20 | $876.00 | $50,107.20 |
| **Total for Partner** | **58.80** | | **$51,691.20** |
| **TOTAL** | **58.80** | | **$51,691.20** |

| TOTAL AMOUNT DUE THIS INVOICE | $ | 51,691.20 |
|-------------------------------|---|-----------|

To ensure proper credit to your account,
please include remittance with your payment.



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 7064156
Page **3** of **4**

Thank you for choosing Davis Wright Tremaine



# REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                    February 27, 2024
Carson Block                                              Invoice #7064156
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

## Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 51,691.20 |
| **PRIOR OUTSTANDING BALANCE** | $ | 821.50 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 52,512.70 |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
DWT.COM

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

March 28, 2024
Invoice #7071057

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Fees | 40,097.40 |
| Total Current Costs | 450.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **40,547.40** |

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 02/01/24 | T. Sundaresan | 5.90 | Draft ███████████; research ████████████████████████ ██████████████ |
| 02/02/24 | T. Sundaresan | 8.20 | Email exchanges with A. Henderson regarding ████████████; draft ██████████████████████████ |
| 02/03/24 | T. Sundaresan | 8.10 | Revise ████████████; draft ████████████; draft ██████████ ████████; review █████████████; revise ████████████ |
| 02/04/24 | T. Sundaresan | 6.70 | Revise ████████████; draft █████████████; revise █████████; go back and revise ███████████████████; send ███████ to A. Kumar for ████████████ |
| 02/06/24 | T. Sundaresan | 0.30 | Review and revise ███████████████; email exchanges with A. Henderson and A. Kumar regarding ███████ |
| 02/07/24 | A. Kumar | 1.30 | Revise and circulate ███████████████████ |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7071057
Page **2** of **4**

| Date | Timekeeper | Hours | Narrative |
|---|---|---|---|
| 02/07/24 | T. Sundaresan | 1.50 | Email exchanges with A. Kumar regarding ███████; review ████ from A. Kumar; email exchanges with client regarding ████████ |
| 02/08/24 | A. Kumar | 0.30 | Review ██████ from local counsel and ██████ from A. Jew |
| 02/08/24 | T. Sundaresan | 0.40 | Brief call with A. Kumar to discuss ████; email exchanges with J. Baker regarding ██████████ |
| 02/09/24 | A. Kumar | 0.40 | Emails concerning ████████████ |
| 02/09/24 | T. Sundaresan | 3.60 | Call with A. Kumar to discuss ██████; numerous email exchanges with co-counsel regarding █████████; revise ████; review ████████; numerous email exchanges with library regarding pulling ██████████; proof ████████ |
| 02/12/24 | T. Sundaresan | 1.30 | Review ████████; numerous email exchanges with co-counsel on ████ |
| 02/26/24 | T. Sundaresan | 2.70 | Review █████; summarize ████ and send ████ to A. Kumar for |
| 02/27/24 | A. Kumar | 0.10 | Emails concerning ██████████ |
| 02/27/24 | T. Sundaresan | 1.40 | Revise ██████ per A. Kumar's ██████; review █████; send ███ to A. Kumar for ████ |
| 02/28/24 | T. Sundaresan | 3.30 | Email exchanges with A. Kumar regarding ██████████████; begin drafting ████████████████████ |
| **TOTAL** | | **45.50** | |

---

**Costs:**

| Narrative | Amount |
|---|---|
| Applications Fee -  02/02/2024 - PHV application with the Minnesota State Board of Law Examiners for Thaila Sundaresan. | 450.00 |
| **TOTAL COSTS** | **$450.00** |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 7071057
Page **3** of **4**

|  | TIMEKEEPER SUMMARY |  |  |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 2.10 | $990.00 | $2,079.00 |
| Sundaresan, T. | 43.40 | $876.00 | $38,018.40 |
| **Total for Partner** | **45.50** | | **$40,097.40** |
| | | | |
| **TOTAL** | **45.50** | | **$40,097.40** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 40,547.40 |
|---|---|---|

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.

 **Davis Wright Tremaine LLP**

REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

March 28, 2024
Invoice #7071057

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 40,547.40 |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC                                             April 3, 2024
Carson Block                                                  Invoice #7072508
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

## Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 2,046.00 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **2,046.00** |

<div style="border:1px solid">

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: APRIL 3, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---:|---:|---|---:|
| 7071057 | 03/28/24 | 40,547.40 | 0.00 | | 40,547.40 |
| **Previous Balance Total** | | | | | **40,547.40** |
| 7072508 (This Invoice) | 04/03/24 | 2,046.00 | | | 2,046.00 |
| **Total Due This Matter** | | | | | **$42,593.40** |

</div>

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 03/05/24 | S. Turner | 3.30 | Research case law involving ███████████ |

To ensure proper credit to your account,
please include remittance with your payment.



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 7072508
Page **2** of **3**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| **TOTAL** | | **3.30** | |

| TIMEKEEPER SUMMARY | | | |
|------|------|------|------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **ASSOCIATE** | | | |
| Turner, S. | 3.30 | $620.00 | $2,046.00 |
| **Total for Associate** | **3.30** | | **$2,046.00** |
| **TOTAL** | **3.30** | | **$2,046.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **2,046.00** |
|------|------|------|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

April 3, 2024
Invoice #7072508

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **2,046.00** |
| **PRIOR OUTSTANDING BALANCE** | $ | **40,547.40** |
| **TOTAL AMOUNT DUE** | $ | **42,593.40** |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC                                  May 24, 2024
Carson Block                                    Invoice #7080879
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 30,213.00 |
| Total Current Costs | 1,247.60 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **31,460.60** |

<table>
<tr><td colspan="6" align="center"><b>Outstanding Invoices for This Matter as of: May 24, 2024</b></td></tr>
<tr><td><u>Invoice</u></td><td><u>Date</u></td><td><u>Original Amount</u></td><td><u>Payments/Credits</u></td><td><u>Last Payment</u></td><td><u>Amount Due</u></td></tr>
<tr><td>7071057</td><td>03/28/24</td><td>40,547.40</td><td>40,457.40</td><td>04/22/24</td><td>90.00</td></tr>
<tr><td>7072508</td><td>04/03/24</td><td>2,046.00</td><td>1,551.00</td><td>04/22/24</td><td>495.00</td></tr>
<tr><td><b>Previous Balance Total</b></td><td></td><td></td><td></td><td></td><td><b>585.00</b></td></tr>
<tr><td>7080879 (This Invoice)</td><td>05/24/24</td><td>31,460.60</td><td></td><td></td><td>31,460.60</td></tr>
<tr><td><b>Total Due This Matter</b></td><td></td><td></td><td></td><td></td><td><b>$32,045.60</b></td></tr>
</table>

#### Professional Fees Rendered:

| <u>Date</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Narrative</u> |
|---|---|---|---|
| 04/01/24 | A. Kumar | 0.10 | Emails concerning ███████████ |
| 04/09/24 | T. Sundaresan | 2.40 | Review ███████; review cases ███████████; draft ███████████ |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7080879
Page **2** of **4**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|------|-----------|-------|-----------|
| 04/15/24 | T. Sundaresan | 3.00 | Review cases ███████████; draft ██████████ ████████; review ██████████; review █████ |
| 04/16/24 | T. Sundaresan | 3.00 | Review and revise ████████████████; draft █████████; read cases |
| 04/22/24 | A. Kumar | 4.40 | Prepare for █████████████, including by ███████████ |
| 04/23/24 | A. Kumar | 3.90 | Prepare for and participate in ████████████ ████████████ ████████████ |
| 04/23/24 | T. Sundaresan | 3.60 | Review █████████████████████; jot questions; participate in ██████████ for A. Kumar; research case law regarding ████████████████████████; research ███████████████████████; summarize ███████████ and send to A. Kumar |
| 04/24/24 | A. Kumar | 7.50 | Non-working travel time (3); prepare for oral argument (rest) (4.5) |
| 04/25/24 | A. Kumar | 4.00 | Prepare for and participate in oral argument (3); non-working return travel time (1) |
| **TOTAL** | | **31.90** | |

## COSTS:

| NARRATIVE | AMOUNT |
|-----------|--------|
| Airfare - A Kumar - 01 - 007 04/15/2024 Alaska Airlines from Seattle to Minneapolis, from 04/24/2024 - 04/25/2024 - Attend hearing in Minneapolis | 733.19 |
| Ride Share/Taxi/Car Service - A Kumar - 01 - 007 04/24/2024 from Airport to Hotel - Attend hearing in Minneapolis | 38.82 |
| Lunch - A Kumar - 01 - 007 04/24/2024 - Attend hearing in Minneapolis | 35.46 |
| Hotel - Dinner - A Kumar - 01 - 007 04/24/2024: The Saint Paul Hotel Minneapolis, from 04/24/2024 to 04/25/2024 - Attend hearing in Minneapolis | 57.54 |
| Parking - A Kumar - 01 - 007 04/25/2024 - Attend hearing in Minneapolis | 74.00 |
| Ride Share/Taxi/Car Service - A Kumar - 01 - 007 04/25/2024 from hotel to hearing - Attend hearing in Minneapolis | 8.79 |
| Hotel - Breakfast - A Kumar - 01 - 007 04/25/2024: The Saint Paul Hotel Minneapolis, from 04/24/2024 to 04/25/2024 - Attend hearing in Minneapolis | 47.30 |
| Hotel - Lodging - A Kumar - 01 - 007 04/25/2024: The Saint Paul Hotel Minneapolis, from 04/24/2024 to 04/25/2024 - Attend hearing in Minneapolis | 231.04 |
| Ride Share/Taxi/Car Service - A Kumar - 01 - 007 04/25/2024 from Hotel to Airport - Attend hearing in Minneapolis | 21.46 |
| **TOTAL COSTS** | **$1,247.60** |

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7080879
Page **3** of **4**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Kumar, A. | 19.90 | $990.00 | $19,701.00 |
| Sundaresan, T. | 12.00 | $876.00 | $10,512.00 |
| **Total for Partner** | **31.90** | | **$30,213.00** |
| **TOTAL** | **31.90** | | **$30,213.00** |

| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **31,460.60** |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



<div align="right">

REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

</div>

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

<div align="right">

May 24, 2024
Invoice #7080879

</div>

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

<div align="center">

**Invoice for Fees and Costs**

</div>

| | | |
|---|---|---:|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 31,460.60 |
| **PRIOR OUTSTANDING BALANCE** | $ | 585.00 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 32,045.60 |

 

920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC                                                         June 6, 2024
Carson Block                                                              Invoice #7087131
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---:|
| Total Current Fees | 2,113.80 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---:|
| **Total Amount Due This Invoice** | $ | **2,113.80** |

---

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: JUNE 6, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 7071057 | 03/28/24 | 40,547.40 | 40,479.40 | 05/31/24 | 68.00 |
| 7072508 | 04/03/24 | 2,046.00 | 1,551.00 | 04/22/24 | 495.00 |
| 7080879 | 05/24/24 | 31,460.60 | 7,613.00 | 05/31/24 | 23,847.60 |
| **Previous Balance Total** | | | | | **24,410.60** |
| 7087131 (This Invoice) | 06/06/24 | 2,113.80 | | | 2,113.80 |
| **Total Due This Matter** | | | | | **$26,524.40** |

---

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 05/15/24 | A. Kumar | 0.10 | Emails regarding ████████████████ |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 7087131
Page **2** of **3**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| 05/15/24 | T. Sundaresan | 2.30 | Review ███████ ████████████; review ████ ███████ ; draft ███████ ; listen to ███████ |
| **TOTAL** | | **2.40** | |

| TIMEKEEPER SUMMARY | | | |
|------|-------|------|--------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| PARTNER | | | |
| Kumar, A. | 0.10 | $990.00 | $99.00 |
| Sundaresan, T. | 2.30 | $876.00 | $2,014.80 |
| **Total for Partner** | **2.40** | | **$2,113.80** |
| **TOTAL** | **2.40** | | **$2,113.80** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **2,113.80** |
|---|---|---|

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

June 6, 2024
Invoice #7087131

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 2,113.80 |
| **PRIOR OUTSTANDING BALANCE** | $ | 24,410.60 |
| **TOTAL AMOUNT DUE** | $ | 26,524.40 |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T  (206) 622-3150
F  (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

July 18, 2024
Invoice #7099783

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Fees | 525.60 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | $ | **525.60** |

---

OUTSTANDING INVOICES FOR THIS MATTER AS OF: JULY 18, 2024

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 7072508 | 04/03/24 | 2,046.00 | 1,551.00 | 04/22/24 | 495.00 |
| **Previous Balance Total** | | | | | **495.00** |
| 7099783 (This Invoice) | 07/18/24 | 525.60 | | | 525.60 |
| **Total Due This Matter** | | | | | **$1,020.60** |

---

PROFESSIONAL FEES RENDERED:

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 06/03/24 | T. Sundaresan | 0.60 | Review ████████████ ; send to client; draft email explaining ████████ ; review rules for ████ ██████████████████████████████ |



Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar

Invoice # 7099783
Page **2** of **3**

| Date | Timekeeper | Hours | Narrative |
|------|-----------|-------|-----------|
| **TOTAL** | | **0.60** | |

| TIMEKEEPER SUMMARY | | | |
|------|------|------|------|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Sundaresan, T. | 0.60 | $876.00 | $525.60 |
| **Total for Partner** | **0.60** | | **$525.60** |
| **TOTAL** | **0.60** | | **$525.60** |

| **TOTAL AMOUNT DUE THIS INVOICE** | **$** | **525.60** |
|---|---|---|

Thank you for choosing Davis Wright Tremaine

To ensure proper credit to your account,
please include remittance with your payment.



<div align="right">

# REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

</div>

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701

<div align="right">

July 18, 2024
Invoice #7099783

</div>

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

<div align="center">

### Invoice for Fees and Costs

</div>

| | | |
|---|---|---:|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | 525.60 |
| **PRIOR OUTSTANDING BALANCE** | $ | 495.00 |
| | | |
| **TOTAL AMOUNT DUE** | $ | 1,020.60 |



920 Fifth Avenue
Suite 3300
Seattle, WA 98104
T   (206) 622-3150
F   (206) 757-7700
Federal ID # 91-0839480
**DWT.COM**

Muddy Waters Capital, LLC
Carson Block
714 Congress Ave., STE 200
Austin, TX 78701
cb@muddywaterscapital.com

August 30, 2024
Invoice #7109534

Scott Devinsky
sd@muddywaterscapital.com

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | |
|---|---|
| Total Current Fees | 613.20 |
| Total Current Costs | 0.00 |

| | | |
|---|---|---|
| **Total Amount Due This Invoice** | **$** | **613.20** |

---

**OUTSTANDING INVOICES FOR THIS MATTER AS OF: AUGUST 30, 2024**

| Invoice | Date | Original Amount | Payments/Credits | Last Payment | Amount Due |
|---|---|---|---|---|---|
| 7072508 | 04/03/24 | 2,046.00 | 1,551.00 | 04/22/24 | 495.00 |
| **Previous Balance Total** | | | | | **495.00** |
| 7109534 (This Invoice) | 08/30/24 | 613.20 | | | 613.20 |
| **Total Due This Matter** | | | | | **$1,108.20** |

---

**PROFESSIONAL FEES RENDERED:**

| DATE | TIMEKEEPER | HOURS | NARRATIVE |
|---|---|---|---|
| 07/02/24 | T. Sundaresan | 0.70 | Review ████████████; email exchanges with co-counsel regarding |
| **TOTAL** | | **0.70** | |

To ensure proper credit to your account,
please include remittance with your payment.

Client Name: Muddy Waters Capital, LLC
Firm Matter Number: 0105407.000009
DWT Attorney: Ambika Kumar



Invoice # 7109534
Page **2** of **3**

| TIMEKEEPER SUMMARY | | | |
|---|---|---|---|
| **Timekeeper** | **Hours** | **Rate** | **Amount** |
| **PARTNER** | | | |
| Sundaresan, T. | 0.70 | $876.00 | $613.20 |
| **Total for Partner** | **0.70** | | **$613.20** |
| | | | |
| **TOTAL** | **0.70** | | **$613.20** |

**TOTAL AMOUNT DUE THIS INVOICE**                               $          613.20

Thank you for choosing Davis Wright Tremaine



REMITTANCE

Davis Wright Tremaine LLP
PO Box 7410478
Chicago IL 60674-0478

Muddy Waters Capital, LLC                                                    August 30, 2024
Carson Block                                                              Invoice #7109534
714 Congress Ave., STE 200
Austin, TX 78701

**Matter Name**: Sugarman v. Muddy Waters
**Firm Matter Number**: 0105407.000009
**DWT Attorney**: Ambika Kumar (ambikadoran@dwt.com)

### Invoice for Fees and Costs

| | | |
|---|---|---|
| **TOTAL AMOUNT DUE THIS INVOICE** | $ | **613.20** |
| **PRIOR OUTSTANDING BALANCE** | $ | **495.00** |
| **TOTAL AMOUNT DUE** | $ | **1,108.20** |